ORIGINAL

RECEIVED
JUL 25 2008
OFFICE OF THE CLERK
U.S. COURT OF FEDERAL CLAIMS

# In The United States Court of Federal Claims

## Cover Sheet

08-540 C

Plaintiff(s) or Petitioner(s)
Kloppenburg Enterprises, Inc.

If this is a multi-plaintiff case, pursuant to RCFC 20(a), please attach an alphabetized, numbered list of all plaintiffs.

Name of the attorney of record (See RCFC 83.1(c)): John Spencer Stewart

Firm Name: Stewart Sokol & Gray LLC

Post Office Box:

Street Address: 2300 SW First Avenue, Suite 200

City-State-Zip: Portland, OR 97201

Telephone & Facsimile Numbers: (503) 221-0699; (503) 223-5706

Is the attorney of record admitted to the Court of Federal Claims Bar? ■ Yes □ No

Does the attorney of record have a Court of Federal Claims ECF account? ■ Yes □ No

If not admitted to the court or enrolled in the court's ECF system, please call (202) 357-6406 for admission papers and/or enrollment instructions.

Nature of Suit Code: 1 4 0

Select only one (three digit) nature-of-suit code from the attached sheet. If 213, identify partnership or partnership group. If numbers 118, 134, 226, 312, 356, or 528 are used, please explain.

Agency Identification Code: D O D

See attached sheet for three-digit codes.

Amount Claimed: $

Use estimate if specific amount is not pleaded.

Disclosure Statement:

Is a RCFC 7.1 Disclosure Statement required? ■ Yes □ No

If yes, please note that two copies are necessary.

Bid Protest:

Indicate approximate dollar amount of procurement at issue: $ 12,500,000.00

Is plaintiff a small business? ■ Yes □ No

Vaccine Case:

Date of Vaccination:

Related Cases:

Is this case directly related to any pending or previous case? □ Yes ■ No

If yes, you are required to file a separate notice of directly related case(s). See RCFC 40.2.

ORIGINAL

FILED
JUL 25 2008
U.S. COURT OF FEDERAL CLAIMS

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

BID PROTEST

KLOPPENBURG ENTERPRISES, INC.,

Plaintiff,

v.

THE UNITED STATES,

Defendant.

Case No. 08-540 C

**COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF**

Plaintiff, Kloppenburg Enterprises, Inc., ("Kloppenburg"), by and through its undersigned counsel, submits the following complaint for declaratory and injunctive relief:

NATURE OF ACTION

1. This is a protest of the award of a contract to Alutiiq Pacific, LLC ("Alutiiq"), after the evaluation of proposals submitted in response to Solicitation No. HE1260-08-R-8001 issued by the United States of America ("Government"), acting by and through the United States Department of Defense, Department of Defense Education Activity, Department of Defense Dependents Schools-Pacific/Department of Defense Elementary and Secondary Schools Guam ("DODDS-P/DDESS-G").

JURISDICTION

2. This Court has jurisdiction over this action pursuant to 28 U.S.C. § 1491(b)(1) and (b)(2). This Court has the authority to issue a declaratory judgment pursuant to

Rules of the United States Court of Federal Claims ("RCFC") 57 and preliminary and permanent injunctive relief pursuant to RCFC 65.

PARTIES

3. Plaintiff, Kloppenburg, is a Guam corporation organized in 1964, with its principal place of business located on Guam. Kloppenburg is a long-standing, family-owned small business experienced in the business of providing busing and other transportation services to the Government and commercial clients on Guam.

4. The Defendant is the United States of America, acting by and through its agency, the United States Department of Defense, DODDS-P/DDESS-G located in Okinawa, Japan.

FACTUAL ALLEGATIONS

5. As represented by the Government in the subject Solicitation, DODDS-P/DDESS-G is composed of four schools located on Guam. Two of the schools (Andersen Elementary School and Andersen Middle School) are located on the northern part of Guam on Andersen Air Force Base for which approximately 504 students require daily commuting services. The other two schools (Guam High School and McCool Elementary/Middle School) are located in the surrounding area of the Naval Base and Naval Hospital located in the Southern part of Guam in which approximately 1,228 students require daily commuting services.

6. Defendant issued Solicitation No. HE1260-08-R-8001 (the "Solicitation") requesting proposals for the furnishing of busing services to DODDS-P/DDESS-G school children on Guam. Specifically, Section 1.2 of the Solicitation provided that "[t]he contractor shall be required to provide and manage a full service student transportation program for DDESS

Guam. The major elements of the services required include: (1) Fleet Management; (2) Route Management; (3) Student Transportation Office Support; and (4) Bus Operations." The Solicitation is attached hereto as **Exhibit 1**.

7. The Solicitation stated, at Section M (Solicitation page 114), that the contract would be awarded on a best value to the Government basis, utilizing the lowest price technically acceptable source selection process. The Solicitation required that responsive proposals be submitted no later than April 7, 2008.

8. The Government designated the Solicitation as a small business set-aside.

9. The Government received two offers, including Kloppenburg's offer. The second offer was from Alutiiq.

10. Alutiiq was formed on February 25, 2008 (i.e. after publication of the Solicitation) by Alutiiq, which is owned by Afognak Native Corporation.

11. Alutiiq did not and could not have demonstrated either the technical ability to perform the work identified in the Solicitation or the past performance required by the Solicitation.

12. On June 11, 2008, the Government notified Kloppenburg by letter that it was awarding the contract under the Solicitation to Alutiiq.

13. It was an abuse of discretion, and arbitrary and capricious, to award the prospective contract to Alutiiq, for at least the following reasons:

**A.** Under Solicitation § 52-212-2, 48 C.F.R ("FAR") § 15.101-2 applies to this Solicitation. Under FAR § 15.101-2, when past performance is an evaluation factor, "it shall be evaluated in accordance with [FAR] 15.305 [without the application of 15.305(a)(2)(i)]". FAR §

15.305 (a)(2)(ii) (emphasis added) provides that: "[t]he solicitation shall describe the approach for evaluating past performance, **including evaluating offerors with no relevant performance history . . . .**" The Solicitation makes information regarding past performance a necessary component of a technically acceptable offer. But, the Solicitation nowhere provides any approach for evaluating offerors with no relevant performance history. To the contrary, the Solicitation, § 52.212-1(b) (Solicitation page 108), provides that:

> "**As a minimum, offers must show** – . . . (10) **Past performance information**, when included as an evaluation factor, to include recent and relevant contracts for the same or similar items and other references (including contract numbers, points of contact with telephone numbers and other relevant information). . . ."

(Emphasis added). Similarly, § 52.212-1 Addendum (Solicitation pages 111 - 112), which replaced § 52.212-1(b), provides that:

> **(B) <u>Content of Proposals</u>**. A proposal submitted in response to this solicitation ***must*** consist of three separate sections: Technical (Section I); ***Past Performance*** (Section II); and Cost/Price (Section III). The Technical, ***Past Performance***, and Cost/Price sections must be separate, clearly marked with the solicitation number, and must contain sufficient information to permit a detailed evaluation. In order for the government to evaluate proposals, proposals submitted ***must*** contain the information as outlined below:
>
>> **<u>(2) Past Performance (Section II).</u>** The government will use various means when evaluating past performance for each offeror . . . To aid in the evaluation, the offeror ***shall provide*** a list of two

> (2) Government or commercial customers for whom they have provided similar services, on a similar scale, in the past three (3) years who will provide information about he quality of your relevant past performance.

(Emphasis added). The Solicitation also identified and provided a "Past Performance Questionnaire." The only reasonable reading of these clauses in the Solicitation is that past performance history is a requirement for a technically acceptable offer.

The apparent successful offeror, Alutiiq, was formed on February 25, 2008, just weeks before the Solicitation closed on April 7, 2008. The State of Alaska Secretary of State record of formation is attached as **Exhibit 2**. Clearly, Alutiiq lacks any relevant past performance. Kloppenburg believes that Alutiiq failed to provide any past performance information, and that its bid should therefore have been rejected as non-responsive. Alutiiq wholly lacked one of the three mandatory prerequisites to a responsive offer.

**B.** Kloppenburg provided extensive and exemplary Past Performance information. Kloppenburg's Past Performance submission in response to the Solicitation is attached as **Exhibit 7**. Kloppenburg conducts commercial bus operations on Guam, and currently holds the maintenance contract for the buses serving the DoDEA schools that are the subject of the Solicitation. FAR § 15.101-2(b)(1) provides that when "past performance [is] an evaluation factor," as it is in this Solicitation, "it [past performance] shall be evaluated in accordance with 15.305." FAR 15.305(a)(2)(iii) requires that past performance be taken into account. Kloppenburg's outstanding past performance history justifies an award to it, despite that it may have a slightly higher price (which is contested by Kloppenburg as explained in Issues E and F

below). The Government did not take Kloppenburg's outstanding Past Performance into account.

**C.** Upon information and belief, Alutiiq lacks any facility whatsoever on Guam through which it could perform the maintenance required to perform the contract. As a result, there could not have been a proper "assessment of [Alutiiq's] ability to accomplish the technical requirements" of the work identified in the Solicitation, as required by FAR 15.305(a)(3)(i) and (ii). Alutiiq lacks the facility and accompanying technical ability to perform the work identified in the Solicitation.

**D.** As indicated in Solicitation § 52.212-2:

> The Government will award a contract resulting from this solicitation to the ***responsible offeror whose offer conforms to the solicitation***. . . . Award will be made on the basis of the lowest evaluated price of proposal ***meeting or exceeding the technical acceptability standards***. ***Technical acceptability, which included [sic] past performance, will be based on an offeror submitting a proposal that demonstrates the offeror's ability to comply with all of the requirements listed in the Performance of Work Statement.***

(Emphasis added). As detailed above, Alutiiq could not have submitted an offer that conformed to the Solicitation or that met the technical acceptability standards, based on past performance or otherwise.

**E.** Kloppenburg believes that upon review of Alutiiq's response to the Solicitation (which Kloppenburg requested from the Government, but the Government refused to produce), it will be able to show that once the price of fuel is accounted for, Alutiiq was not the lowest price

offeror, if it was a responsive offeror at all (which it was not). Alutiiq's overall price proposal ($12,478,556.20) was approximately $170,000 less than Kloppenburg's price proposal ($12,648,188.32) over the full five year period of performance. Therefore, Kloppenburg's price was higher by approximately 1.36%. That equates to only $2,800 more per month. Assuming that 28 buses were anticipated to be used by either offeror, that equates to $100 more per bus, per month. With fuel cost at $4.00 per gallon, 25 gallons of fuel savings per bus per month accounts for the difference in price. Kloppenburg's proposal included detailed specifications of brand new, fuel efficient buses. Excerpts of such portion of Kloppenburg's proposal are attached as **Exhibit 3**. Kloppenburg believes that Alutiiq's proposal does not, and that the difference in apparent price and value to the Government between the two bids weighs in Kloppenburg's favor based on fuel efficiency and the best value to the Government. Also, Kloppenburg's facility is centrally located, which will achieve significant fuel cost savings.

**F.** Kloppenburg's price proposal also clearly included Guam's Gross Receipts Tax ("GRT") of $471,909.14 in separate line items. Redacted excerpts from Kloppenburg's price proposal reflecting the inclusion of GRT in Kloppenburg's price are attached as **Exhibit 4.** Kloppenburg believes that Alutiiq's proposal did not properly account for the GRT and, when properly included, would render Kloppenburg's price the lowest priced offer. Alutiiq thus may have gained an unfair advantage by failing to comply with Guam taxation requirements.

Currently pending before Congress is a law that will require the Secretary of Defense to submit "a report on the steps that the Department is taking to ensure that all contractors of the Department performing work on Guam comply with local tax and licensing requirements." **Exhibit 5**.

Section 52.212-4(k) of the Solicitation provides: "Taxes. The contract price includes **all** applicable Federal, State, and local taxes and duties." (Solicitation at 69, emphasis added). If Alutiiq's price proposal did not evidence compliance with Guam's GRT, it should be deemed non-responsive.

**G.** At a minimum, the bid documents were latently ambiguous regarding the importance of past performance as an evaluation factor. Kloppenburg believes that the solicitation provisions described above unambiguously require a demonstration of Past Performance from all offerors. Because Alutiiq's offer was not deemed non-responsive, the contracting agency improperly ignored the Past Performance requirements set forth in the Solicitation. This latent ambiguity in the Solicitation renders it defective.

**H.** The official award, as shown on-line at www.fbo.gov, is for the base year only. Kloppenburg's price for the base year was approximately $200,000 less than Alutiiq's price. **Exhibit 6**. Kloppenburg clearly has the lowest evaluated price for the base year. The Solicitation makes it clear that only the base year **will** be awarded; extension of services to other years is purely optional. (Solicitation at 72). The best value for the Government should have been determined based on the base year price, not on adding the base and option years for a total price.

14. After a debriefing by the Government, Kloppenburg thereafter timely filed a protest with the Government Accountability Office ("GAO") on June 20, 2008. GAO assigned the protest No. B-400283. Kloppenberg supplemented its protest on July 8, 2008. The GAO issued a decision dismissing the protest on July 9, 2008.

///

FIRST CLAIM FOR RELIEF

15. Kloppenburg repeats and realleges paragraphs 1 through 14 in its Complaint as if fully set forth herein.

16. The contracting officer's decision referenced above lacks a rational basis, is arbitrary and capricious and an abuse of discretion, and is otherwise not in accordance with law, including the Administrative Procedure Act, 5 U.S.C. § 706.

17. Kloppenburg is likely to prevail on the merits of this case and will suffer prejudice and irreparable harm if an injunction is not issued. The issuance of the injunctive relief requested by Kloppenburg will not substantially harm the Government or third parties and will serve the public interest.

SECOND CLAIM FOR RELIEF

18. Kloppenburg repeats and realleges paragraphs 1 through 17 in its Complaint as if fully set forth herein.

19. Kloppenburg is entitled to a declaratory judgment that the contracting officer's decision lacks a rational basis, is arbitrary and capricious, and an abuse of discretion, and is otherwise not in accordance with law, including the Administrative Procedure Act, 5 USC § 706.

REQUEST FOR RELIEF

WHEREFORE, Kloppenburg Enterprises, Inc. respectfully requests that this Court issue the following:

1. A temporary restraining order preventing the United States from proceeding with the award and/or continued performance of the contract with Alutiiq Pacific, LLC;

2. A preliminary and permanent injunction that prevents the Government from proceeding with the award and/or continued performance of the contract with Alutiiq Pacific, LLC, and directs the Contracting Officer to rescind the award to Alutiiq Pacific, LLC and to re-evaluate the proposals in a fair and proper manner giving the Plaintiff due credit for its compliance with the requirements of the Solicitation, including but not limited to Plaintiff's exemplary demonstration of past performance;

3. A declaratory judgment that the contracting officer's intent to award the solicitation to Alutiiq Pacific, LLC lacks a rational basis, is arbitrary and capricious, and an abuse of discretion, and is otherwise not in accordance with law, including the Administrative Procedure Act, 5 U.S.C. § 706;

4. An order awarding the contract to Plaintiff; and

5. Such other relief as the Court deems just and proper under the circumstances of this case, including the award of attorneys fees, court costs and bid preparation costs.

DATED this 23rd day of July, 2008.

Respectfully submitted,

By:____________________________

John Spencer Stewart
Thomas A. Larkin
Robert B. Coleman
STEWART SOKOL & GRAY LLC
2300 SW First Avenue, Suite 200
Portland, OR 97201-5047
Telephone: (503) 221-0699
Facsimile: (503) 223-5706
Attorney of Record for Kloppenburg Enterprises, Inc.

**SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS**
*OFFEROR TO COMPLETE BLOCKS 12, 17, 23, 24, AND 30*

1. REQUISITION NUMBER: HEGUAM07MDCT01502
PAGE 1 OF 113

2. CONTRACT NO.:
3. AWARD/EFFECTIVE DATE:
4. ORDER NUMBER:
5. SOLICITATION NUMBER: HE1260-08-R-8001
6. SOLICITATION ISSUE DATE: 19-Feb-2008
7. FOR SOLICITATION INFORMATION CALL: a. NAME: ELI ROQUE
b. TELEPHONE NUMBER (No Collect Calls):
8. OFFER DUE DATE/LOCAL TIME: 03:30 PM 07 Apr 2008

9. ISSUED BY — CODE: HE1260
DODDS-P/DDESS-G - PROCUREMENT DIV.
DIRECTOR'S OFFICE
PROCUREMENT DIVISION
UNIT 35007
APO AP 96376-5007
TEL:
FAX: DPPD@PAC.DODEA.EDU

10. THIS ACQUISITION IS
[ ] UNRESTRICTED
[X] SET ASIDE: 100 % FOR
[X] SMALL BUSINESS
[ ] HUBZONE SMALL BUSINESS
[ ] 8(A)
NAICS: 485410
SIZE STANDARD: $6.5Million

11. DELIVERY FOR FOB DESTINATION UNLESS BLOCK IS MARKED
[ ] SEE SCHEDULE

12. DISCOUNT TERMS

[ ] 13a. THIS CONTRACT IS A RATED ORDER UNDER DPAS (15 CFR 700)
13b. RATING

14. METHOD OF SOLICITATION
[ ] RFQ [ ] IFB [X] RFP

15. DELIVER TO — CODE:
**SEE SCHEDULE**

16. ADMINISTERED BY — CODE:

17a. CONTRACTOR/OFFEROR — CODE:
TEL.
FACILITY CODE

18a. PAYMENT WILL BE MADE BY — CODE:

[ ] 17b. CHECK IF REMITTANCE IS DIFFERENT AND PUT SUCH ADDRESS IN OFFER

18b. SUBMIT INVOICES TO ADDRESS SHOWN IN BLOCK 18a. UNLESS BLOCK BELOW IS CHECKED [ ] SEE ADDENDUM

| 19. ITEM NO. | 20. SCHEDULE OF SUPPLIES/ SERVICES | 21. QUANTITY | 22. UNIT | 23. UNIT PRICE | 24. AMOUNT |
|---|---|---|---|---|---|
| | **SEE SCHEDULE** | | | | |

25. ACCOUNTING AND APPROPRIATION DATA

26. TOTAL AWARD AMOUNT (For Govt. Use Only)

[ ] 27a. SOLICITATION INCORPORATES BY REFERENCE FAR 52.212-1, 52.212-4. FAR 52.212-3. 52.212-5 ARE ATTACHED. ADDENDA [ ] ARE [ ] ARE NOT ATTACHED

[ ] 27b. CONTRACT/PURCHASE ORDER INCORPORATES BY REFERENCE FAR 52.212-4. FAR 52.212-5 IS ATTACHED. ADDENDA [ ] ARE [ ] ARE NOT ATTACHED

28. CONTRACTOR IS REQUIRED TO SIGN THIS DOCUMENT AND RETURN 1 COPIES
[X] TO ISSUING OFFICE. CONTRACTOR AGREES TO FURNISH AND DELIVER ALL ITEMS SET FORTH OR OTHERWISE IDENTIFIED ABOVE AND ON ANY ADDITIONAL SHEETS SUBJECT TO THE TERMS AND CONDITIONS SPECIFIED HEREIN.

29. AWARD OF CONTRACT: REFERENCE
[ ] OFFER DATED . YOUR OFFER ON SOLICITATION (BLOCK 5), INCLUDING ANY ADDITIONS OR CHANGES WHICH ARE SET FORTH HEREIN, IS ACCEPTED AS TO ITEMS.

30a. SIGNATURE OF OFFEROR/CONTRACTOR

31a. UNITED STATES OF AMERICA (SIGNATURE OF CONTRACTING OFFICER)

30b. NAME AND TITLE OF SIGNER (TYPE OR PRINT)

30c. DATE SIGNED

31b. NAME OF CONTRACTING OFFICER (TYPE OR PRINT)
TEL:
EMAIL:

AUTHORIZED FOR LOCAL REPRODUCTION
PREVIOUS EDITION IS NOT USABLE

STANDARD FORM 1449 (REV 4/2002)
Prescribed by GSA
FAR (48 CFR) 53.212

EXHIBIT 1

| SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS (CONTINUED) | | PAGE 2 OF 113 |
|---|---|---|

| 19. ITEM NO. | 20. SCHEDULE OF SUPPLIES/ SERVICES | 21. QUANTITY | 22. UNIT | 23. UNIT PRICE | 24. AMOUNT |
|---|---|---|---|---|---|
| | SEE SCHEDULE | | | | |

32a. QUANTITY IN COLUMN 21 HAS BEEN

☐ RECEIVED ☐ INSPECTED ☐ ACCEPTED, AND CONFORMS TO THE CONTRACT, EXCEPT AS NOTED: ____________

| 32b. SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE | 32c. DATE | 32d. PRINTED NAME AND TITLE OF AUTHORIZED GOVERNMENT REPRESENTATIVE |
|---|---|---|
| | | |

| 32e. MAILING ADDRESS OF AUTHORIZED GOVERNMENT REPRESENTATIVE | 32f. TELEPHONE NUMBER OF AUTHORIZED GOVERNMENT REPRESENTATIVE |
|---|---|
| | 32g. E-MAIL OF AUTHORIZED GOVERNMENT REPRESENTATIVE |

| 33. SHIP NUMBER | 34. VOUCHER NUMBER | 35. AMOUNT VERIFIED CORRECT FOR | 36. PAYMENT | 37. CHECK NUMBER |
|---|---|---|---|---|
| ☐ PARTIAL ☐ FINAL | | | ☐ COMPLETE ☐ PARTIAL ☐ FINAL | |

| 38. S/R ACCOUNT NUMBER | 39. S/R VOUCHER NUMBER | 40. PAID BY |
|---|---|---|
| | | |

| 41a. I CERTIFY THIS ACCOUNT IS CORRECT AND PROPER FOR PAYMENT | | 42a. RECEIVED BY *(Print)* | |
|---|---|---|---|
| 41b. SIGNATURE AND TITLE OF CERTIFYING OFFICER | 41c. DATE | 42b. RECEIVED AT *(Location)* | |
| | | 42c. DATE REC'D *(YY/MM/DD)* | 42d. TOTAL CONTAINERS |

AUTHORIZED FOR LOCAL REPRODUCTION
PREVIOUS EDITION IS NOT USABLE

STANDARD FORM 1449 (REV 4/2002) BACK
Prescribed by GSA
FAR (48 CFR) 53.212

Section A - Solicitation/Contract Form

**SF 1449 ADDENDUM**

**INFORMATION TO OFFERORS**

Offerors submitting proposals in response of this solicitation should include: (1) a signed Standard From 1449 and all amendments (Standard Form 30); (2) the Schedule B with all unit prices and extended prices filled in for all Contract Line Item Numbers (CLINs); (3) information requested in the solicitation's FAR Clause 52.212-1 Addendum - Instructions to Offerors; (4) FAR 52.212-3 Offeror Representations and Certifications filled out (unless the certification are in the government's ORCA database); and (5) a cover letter that provides any company specific information that the government needs to be aware of as well as any exceptions taken to the solicitation's terms and conditions.

A. Contract Type: The Government intends to award a Firm Fixed Price Contract.

B. Duration of Contract

(1) The estimated periods of performance shown below are based on an anticipated award date of 30 June 2008:

| | |
|---|---|
| *Base Year: | 1 August 2008 to 31 July 2009 *(Except for CLIN 0002, which starts 01 January 2009)* |
| Option Year One: | 1 August 2009 to 30 July 2010 |
| Option Year Two: | 1 August 2010 to 30 July 2011 |
| Option Year Three: | 1 August 2011 to 30 July 2012 |
| Option Year Four: | 1 August 2012 to 30 July 2013 |

C. Invoicing Instructions: *To be provided at time of contract award

D. Points of Contact

Contract Specialist:

Eliesèr Roque
DoDDS-P/DDESS-Guam Directors Office
Unit 35007
APO AP 96376-5007
Telephone: +81-6117-445874
E-Mail: DPPD@PAC.DODEA.EDU

Contracting Officer Representative: *To be provided at time of contract award.

E. Service Contract Act.

A Service Contract Act (SCA) Department of Labor (DOL) Wage Determination Number 2005-2147 Revision 4 for the Guam Island Wide area is provided in Section J as Attachment 2. This Wage Determination is applicable to all labor categories in support of this contract, except for bus drivers and dispatchers. The Department of Labor Collective Bargaining Agreement Wage Determination (CBA-WD) Number 2007-0004 Revision 1 provided in Section J as Attachment 3 is applicable to the bus driver and dispatcher log categories.

F. Formal Communication

a. Formal communications such as requests for clarifications and/or information concerning this solicitation should be submitted via email to the Contract Specialist, Elieser Roque at dppd@pac.dodea.edu

b. **No information** concerning this solicitation or requests for clarification will be provided in response to telephone calls from prospective Offerors. Inquiries will be answered and provided to all Offerors via amendment to this solicitation. Responses to inquiries may not be considered if received **more than twenty (20) calendar days** after the release (issue date) of this solicitation.

Section B - Supplies or Services and Prices

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0001 | | 1 | Lot | | |
| | Start-Up Expenses<br>FFP<br>FOB: Destination<br>PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502 | | | | |
| | | | | NET AMT | |

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0002 | | 7 | Months | | |
| | School Buses<br>FFP<br>Base Period<br>*<br>The Contractor shall provide buses required to meet the requirements stated in thePerformance Work Statement (PWS).<br>**This CLIN is effective 01 January 2009<br>FOB: Destination<br>PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502 | | | | |
| | | | | NET AMT | |

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0003 | | 12 | Months | | |

Daily Commuting Services
FFP
Base Period
*
The Contractor shall provide daily commuting services as required to meet the requirements stated Performance Work Statement (PWS).
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0004 | | 12 | Months | | |

Student Transportation Office Support
FFP
Base Period
*
The Contractor shall provide student transportation office support required to meet the requirements stated in Performance Work Statement (PWS).
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0005 | | 2,600 | Hours | | |

Special Events/Activities
FFP
Base Period
*

Special events/activities includes labor for unscheduled runs which are not performed as part of the daily commuting runs. Reimbursement shall be at the fully burdened labor hourly rate listed in the "unit price".
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 1001<br>OPTION | | 12 | Months | | |

School Buses
FFP
Option Period # 1
*

The Contractor shall provide buses required to meet the requirements stated in thePerformance Work Statement (PWS).
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 1002<br>OPTION | Daily Commuting Services<br>FFP<br>Option Period # 1<br>*<br>The Contractor shall provide daily commuting services as required to meet the requirements stated Performance Work Statement (PWS).<br>FOB: Destination<br>PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502 | 12 | Months | | |

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 1003<br>OPTION | Student Transportation Office Support<br>FFP<br>Option Period # 1<br>*<br>The Contractor shall provide student transportation office support required to meet the requirements stated in Performance Work Statement (PWS).<br>FOB: Destination<br>PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502 | 12 | Months | | |

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 1004 | | 2,600 | Hours | | |
| OPTION | Special Events/Activities<br>FFP<br>Option Period # 1<br>* | | | | |

Special events/activities includes labor for unscheduled runs which are not performed as part of the daily commuting runs. Reimbursement shall be at the fully burdened labor hourly rate listed in the "unit price".
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 2001 | | 12 | Months | | |
| OPTION | School Buses<br>FFP<br>Option Period # 2<br>* | | | | |

The Contractor shall provide buses required to meet the requirements stated in thePerformance Work Statement (PWS).
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 2002 | | 12 | Months | | |
| OPTION | Daily Commuting Services<br>FFP<br>Option Period # 2<br>*<br>The Contractor shall provide daily commuting services as required to meet the requirements stated Performance Work Statement (PWS).<br>FOB: Destination<br>PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502 | | | | |

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 2003 | | 12 | Months | | |
| OPTION | Student Transportation Office Support<br>FFP<br>Option Period # 2<br>*<br>The Contractor shall provide student transportation office support required to meet the requirements stated in Performance Work Statement (PWS).<br>FOB: Destination<br>PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502 | | | | |

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 2004 | | 2,600 | Hours | | |
| OPTION | Special Events/Activities<br>FFP<br>Option Period # 2<br>* | | | | |

Special events/activities includes labor for unscheduled runs which are not performed as part of the daily commuting runs. Reimbursement shall be at the fully burdened labor hourly rate listed in the "unit price".
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 3001 | | 12 | Months | | |
| OPTION | School Buses<br>FFP<br>Option Period # 3<br>* | | | | |

The Contractor shall provide buses required to meet the requirements stated in thePerformance Work Statement (PWS).
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 3002 | | 12 | Months | | |
| OPTION | Daily Commuting Services<br>FFP<br>Option Period # 3<br>* | | | | |

The Contractor shall provide daily commuting services as required to meet the requirements stated Performance Work Statement (PWS).
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 3003 | | 12 | Months | | |
| OPTION | Student Transportation Office Support<br>FFP<br>Option Period # 3<br>* | | | | |

The Contractor shall provide student transportation office support required to meet the requirements stated in Performance Work Statement (PWS).
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 3004 | | 2,600 | Hours | | |
| OPTION | Special Events/Activities<br>FFP<br>Option Period # 3<br>* | | | | |

Special events/activities includes labor for unscheduled runs which are not performed as part of the daily commuting runs. Reimbursement shall be at the fully burdened labor hourly rate listed in the "unit price".
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 4001 | | 12 | Months | | |
| OPTION | School Buses<br>FFP<br>Option Period # 4<br>* | | | | |

The Contractor shall provide buses required to meet the requirements stated in thePerformance Work Statement (PWS).
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 4002<br>OPTION | Daily Commuting Services<br>FFP<br>Option Period # 4<br>* | 12 | Months | | |

The Contractor shall provide daily commuting services as required to meet the requirements stated Performance Work Statement (PWS).
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 4003<br>OPTION | Student Transportation Office Support<br>FFP<br>Option Period # 4<br>* | 12 | Months | | |

The Contractor shall provide student transportation office support required to meet the requirements stated in Performance Work Statement (PWS).
FOB: Destination
PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502

NET AMT

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 4004 OPTION | Special Events/Activities<br>FFP<br>Option Period # 4<br>*<br>Special events/activities includes labor for unscheduled runs which are not performed as part of the daily commuting runs. Reimbursement shall be at the fully burdened labor hourly rate listed in the "unit price".<br>FOB: Destination<br>PURCHASE REQUEST NUMBER: HEGUAM07MDCT01502 | 2,600 | Hours | | |
| | | | | NET AMT | |

Section C - Descriptions and Specifications

CLAUSES INCORPORATED BY FULL TEXT

## PERFORMANCE WORK STATEMENT FOR GUAM STUDENT TRANSPORTATION SERVICES

### 1.0 DESCRIPTION OF SERVICES / BACKGROUND

**1.1 Background.** The Department of Defense Dependents Schools-Pacific/Department of Defense Elementary and Secondary Schools Guam (DoDDS-Pacific/DDESS-Guam) is composed of four schools. Two of the schools (Andersen Elementary School and Andersen Middle School) are located on the northern part of the island on Andersen Air Force Base for which approximately 504 students require daily commuting services. The other two schools (Guam High School and McCool Elementary/Middle School) are located in the surrounding area of the Naval Base located in the Southern part of Guam in which approximately 1,228 students require daily commuting services.

**1.2 Scope.** The contractor shall be required to provide and manage a full service student transportation program for DDESS Guam. The major elements of the services required include: (1) Fleet Management; (2) Route Management; (3) Student Transportation Office Support; and (4) Bus Operations.

### 2.0 APPLICABLE DOCUMENTS

**2.1 Documents:**

**A.** Federal Motor Vehicle Safety Standards (FMVSS)
http://www.nhtsa.dot.gov/cars/rules/import/FMVSS/index.html

**B.** 2005 National School Transportation Specifications and Procedures (NCST)
http://www.ncstonline.org/guiding.html

**C.** OSHA Bloodborne Pathogens 1910-1030:
http://www.osha.gov/pls/oshaweb/owadisp.show_document?p_table=STANDARDS&p_id=10051

**D.** DoD 4500.36-R – Chapter 6. http://www.dtic.mil/whs/directives/corres/html/450036r.html

**E.** DODI 1402.5 – Criminal History Background Checks on Individuals In Child Care Services, 01/19/1993.
http://www.dtic.mil/whs/directives/corres/ins1.html

**F.** DODI 2000.16 – DoD Antiterrorism Standards, 06/14/2001.
http://www.dtic.mil/whs/directives/corres/ins1.html

**G.** Federal Motor Carrier Safety Administration. Physical Qualifications for Drivers, Part 391, Subpart E.
http://www.fmcsa.dot.gov/rules-regulations/administration/fmcsr/fmcsrruletext.asp?rule_toc=760&section=391.41&section_toc=1781

**H.** DoD 5400.11-R, DoD Privacy Program, 05/14/2007
http://www.dtic.mil/whs/directives/corres/html/540011r.htm

### 3.0 REQUIREMENTS

### 3.1 FLEET MANAGEMENT

**3.1.1 Fleet Phase-In.** The contractor shall utilize the government's bus fleet of approximately 35 buses from 01 August 2008 through 31 December 2008 to support the student transportation requirements. Utilization of the government's bus fleet will allow the contractor sufficient time to provide its own fleet of buses needed to support the requirements listed in this Performance Work Statement (PWS) by 31 December 2008. The contractor will not be required to provide maintenance for the government buses.

**3.1.1.1 Full Fleet Management.** Beginning 01 January 2009, the contractor shall provide and maintain its own bus fleet made up of the appropriate number of school buses to meet the government's requirement for transportation based on the student enrollment numbers, locations, and routes. The contractor's fleet of school buses shall be able to safely operate and withstand poor road and harsh weather conditions, including increased exposure to agents responsible for corrosion, encountered on the island of Guam. Buses shall be available 24 hrs a day, 7 days a week, and 365 days a year solely to support the requirements of this PWS. *(See Technical Exhibit 1 Daily Commuting Service Workload History)*

**3.1.2 General Bus Requirements**

**3.1.2.1** Buses shall meet applicable Federal vehicle safety standards applicable on the date of manufacture of the buses. Buses must comply with current provisions of the Federal Motor Vehicle Safety Standards (FMVSS) the National School Transportation Specifications and Procedures (NCST).

**3.1.2.2** The body of each bus shall bear the word "SCHOOL BUS" in black letters at least 8 inches high on both the front and rear of the body. Lettering shall be placed as high as possible without impairment of its visibility. The "SCHOOL BUS" lettering shall have a reflective background or be illuminated by backlighting in accordance with the 2005 National School Transportation Specifications and Procedures. All buses shall also have the word "DoDEA" in black 6 inch letters displayed on the side of the bus at the beltline.

**3.1.2.3** Bus interiors shall be cooled and maintain a temperature below 78 degrees Fahrenheit during the duration of the bus routes when students are onboard. In instances where, during performance of a route, the bus fails to maintain a temperature below 78 degrees Fahrenheit, the contractor shall continue in order to complete the route. Upon completion of the route, the contractor shall designate the bus inoperative until such time as the cooling system discrepancy is fixed.

**3.1.2.4** Bus interiors shall be kept in a safe, clean, and sanitary condition. The exterior of buses shall be kept clean; have visibility out of all windows; and all markings on the bus shall be visible.

**3.1.2.5** The contractor shall provide and display a placard on the outside of the bus by the main entrance designating the route number of each individual bus. The placard must have a white background with black lettering/numbering. The numbering/lettering shall be a minimum of 5 inches in height (Example: "Route 66").

**3.1.2.6** The contractor shall be responsible for all maintenance of the buses. Maintenance shall not be performed at government facilities or interfere with any scheduled routes. Minor repair needs that are identified during the pre/post inspections may be conducted at the government facility provided that no hazardous materials (i.e. motor oil, antifreeze, etc) are utilized. The contractor, shall at no time, use and/or store hazardous materials at the government's facility. A maintenance file on each vehicle shall be maintained by the contractor. Upon request, a copy of the maintenance file shall be delivered within 48 hours to the Contracting Officer's Representative (COR).

**3.1.3 Bus Safety Equipment**

**3.1.3.1** All buses, at a minimum, shall be equipped with 3 point harness seatbelts in the first five rows to restrain small children requiring the use of child safety seats. Child Safety Seats shall be provided by the government. As a safety measure, all buses shall be equipped with a seatbelt cutter located near the driver.

**3.1.3.2** The contractor shall provide a complete First Aid Kit near the driver's compartment that contains the following as a minimum: compress bandages, adhesive tape, gloves, and band-aids.

**3.1.3.3** The contractor shall provide a complete Bodily Fluid Clean-up Kit near the driver's compartment. The kit shall meet the OSHA Bloodborne Pathogens requirements for safely cleaning bodily fluids.

**3.2 ROUTE MANAGEMENT**

**3.2.1 Establish Daily Commuting Bus Routes.** The contractor shall develop daily commuting bus routes and stops within the commuting area, as shown in *Technical Exhibit 2*, based on the location and number of each student registered for bus transportation. The contractor shall continually assess routes in order to make any necessary adjustments such as changes to student registration or location. All routes/bus stops shall be approved by the COR prior to implementation by the contractor. The contractor shall enter all routes into a government supplied, developed, and maintained software program (Bus Track). Routes and bus stops will be established in accordance with the Department of Defense (DoD) 4500.36R requirements. *(See Technical Exhibit 1 for historical data)*

**3.2.1.1** Bus Stops and Bus Routes shall be assessed once per school year using the route and bus stop assessment checklists *(See Technical Exhibit 3)*. Yearly assessments shall be provided to the COR by July 30 of each year.

**3.2.1.1.1** Additional assessments shall be conducted through out the year when bus stops or bus routes are added, deleted, or modified. The COR will have 10 days to review and approve the bus routes and bus stops provided by the contractor.

**3.2.1.1.2 Route Changes.** Pursuant to *Technical Exhibit 8*, the total time allotted in minutes for all daily routes is 3,448. If the total time allotted (3,488 Minutes) for all daily routes is changed by more than 15% (i.e. increased or decreased by more than 524 minutes), then adjustment to the pricing shall be negotiated between the government and the contractor. No adjustment to the pricing shall be made if the total time allotted for all daily routes (3,488) is changed by 15% or less (i.e. increased or decreased by 524 minutes of fewer).

**3.3 STUDENT TRANSPORTATION OFFICE SUPPORT**

**3.3.1** The contractor shall provide one employee at the northern student transportation office located on Andersen Air Force Base and one employee at the southern student transportation office located on the Naval Base to provide transportation office support. Support shall be provided Monday through Friday, 0730-1630, except during Federal Holidays when no support is required. The contractor employees are authorized up to 60-minute lunch period between the hours of 1100-1300.

The Northern and Southern student transportation offices shall be responsible for:

(1) Registering students for bus ridership
(2) Issuing students bus passes
(3) Providing customer service (customer complaints or concerns, customers issues on bus routes/bus stops, bus route assignments, bus stop assignments, rider eligibility, other customer service issues, etc.)
(4) Making recommendations regarding bus stops and routes
(5) Notifying the COR of any event that causes route delays
(6) Entering and maintaining routing information in the government database

**3.3.2** The contractor shall establish procedures for logging customer complaints received in person, by fax, mail, e-mail, or telephonic. The log shall include customer information, date of complaint, nature of complaint, contractor's resolution, and date of resolution. The contractor shall provide a copy of the customer complaint log to the COR each Monday, or when Monday is a Federal Holiday, the following business day.

**3.4 BUS OPERATIONS**

**3.4.1 Daily School Transportation**

**3.4.1.1** Drivers will safely and efficiently operate school buses over COR-approved routes, Monday through Friday except Federal Holidays, for approximately 183 days each year. *(For planning purposes School Year 2007-2008 School Calendar is provided as Technical Exhibit 7).*

**3.4.1.2** Drivers shall adhere to the times and bus stop route order listed on the approved route schedule. Routes shall be developed so that all buses shall arrive at their designated schools between 5 and 15 minutes prior to the school starting time. All buses shall be in place to pick up students 10 minutes prior to the end of the school day. Any deviations in the order of the route or deviations in time greater than 5 minutes shall be reported to the COR. The contractor is exempt from this requirement if delay is caused by actions/circumstances beyond the contractor's control. Whether a circumstance is "beyond the contractor's control" will be determined by the government following consultation with the contractor. While subject to change, bell times have remained constant for the past 10 years. A table containing current bell times for each school is provided below:

| BELL TIMES | |
|---|---|
| **SCHOOL** | **BELL TIME (Start/end)** |
| Guam High School (GHS) | 0730 and 1400 |
| Andersen Elementary School (AES) | 0735 and 1415 |
| Andersen Middle School (AMS) | 0745 and 1415 |
| McCool Elementary/Middle School (MEMS) | 0815 and 1445 |

**3.4.1.3** On morning runs the driver will not depart the bus stops earlier than the scheduled time. The contractor is exempt from this requirement if delay is caused by actions/circumstances beyond the contractor's control.

**3.4.1.4** On afternoon runs the driver will not arrive at the bus stops later than the scheduled time. The contractor is exempt from this requirement if delay is caused by actions/circumstances beyond the contractor's control.

**3.4.2 Special Events/Activities**

**3.4.2.1** The contractor shall provide transportation support for special events/activity trips on an as needed basis. These trips normally occur on school days between the hours of 0900 and 2030. However, some special events/activities can take place on weekends and may extend past 2030.

**3.4.2.1.1** The COR shall submit a request for transportation support for special events/activities to the contractor through the use of a Transportation Request Form *(See Technical Exhibit 4)*. Requests shall be submitted one to two weeks prior to the scheduled departure date and time. The contractor shall review the request and notify the COR within 48 hours if the requested trip arrival and departure times are not achievable and offer suggestions or solutions on how to achieve the transportation request requirements.

**3.4.3 Passenger Management Tasks**

**3.4.3.1** Bus Drivers shall pick up and/or discharge passengers only at the designated stops at the times specified on the route schedules. Drivers shall verify passengers boarding the bus are authorized to do so by checking bus passes for names and bus routing numbers. In the event a passenger does not have the proper bus pass, the driver shall annotate the name of the passenger not having a bus pass and provide the information to the Student Transportation Office upon completion of the route. At no time shall a driver prevent a student from boarding the bus.

**3.4.3.2** Upon arrival at the school, the driver shall not allow Kindergarten students to leave the bus until a member of the school staff is available to take charge of the students. Upon arrival at the students' designated bus stop, the driver shall release Kindergarten students only to a parent or designated caregiver who knows the Personal Identification Number (PIN). A PIN is a four digit number assigned to each Kindergarten student and is displayed on the bus pass. In the event no parent or designated caregiver is present, the driver shall immediately notify the Student Transportation Office who in turn will contact the COR for further instructions.

**3.4.3.3 Student Misbehavior.** In cases of serious misconduct (such as vandalism, assault, battery, fighting, etc.), drivers shall stop the vehicle at the soonest practicable time and shall immediately contact the Student Transportation Office who will then contact the COR for further instructions. In less serious cases of misconduct, such as passengers making excessive noise or standing while the bus is in motion, the driver shall stop the vehicle on the side of the road until order is restored and then proceed on with the route. In the event of an incident that impedes continuing the bus route safely, the contractor shall immediately contact the Student Transportation Office who will then contact the COR for further instructions. In all cases of misconduct the contractor shall notify the COR immediately.

**3.4.3.3.1 Student Misbehavior Documentation.** The contractor shall document all misbehavior in a government provided form *(See Technical Exhibit 5)* and send a copy to the COR after completing the bus route.

**3.4.3.4 Student Ridership**. The contractor shall be required to count and document on a daily basis (by bus route and run) the number of students on each commuting route. The contractor shall be required to submit this information to the COR on a weekly basis.

**3.4.4 Operational/Safety Inspections**

**3.4.4.1 Pre-Inspection.** Using a COR approved contractor generated form, the drivers shall perform a pre-operational/Safety inspection of each school bus scheduled for use on that day's route. The contractor shall report any operational or safety concerns to the COR for his action.

**3.4.4.2 Post-Inspection.** Drivers shall inspect their buses at the completion of each run for any remaining students or personal belonging, packages, etc. The driver shall turn in all personal belongings or packages left on the bus to the Student Transportation Office. The Student Transportation Office in turn shall notify the COR. The driver shall immediately notify the Student Transportation Office and the COR of any student(s) remaining on the bus at the completion of the run. After notifying the COR the driver shall ensure the student(s) are transported to the location specified by the COR.

**3.6 OTHER REQUIREMENTS**

**3.6.1 Communications.** The contractor shall provide a reliable form of voice communication, which shall allow the driver to speak with the dispatcher, other buses, Student Transportation Office, and the COR.

**3.6.2 Digital Video Monitoring System.** Each bus shall be equipped with a color digital video/audio recording system, which is capable of recording passenger and driver activity. Coverage shall include the entire interior of the bus and entrance and exit doors. Recording will commence when the bus departs to begin a route and continue until the bus returns to the designated stop point at the end of each run. The recording system shall provide high quality compressed video with a minimum two channel synchronized audio. The contractor shall be required to keep all recordings for a minimum of three days. The contractor shall not storage recordings for a period longer than 30 Days, such recordings (30 days or older) shall be destroyed/deleted.

**3.6.2.1** The resolution shall be a minimum of 640 x 480 pixels or greater. The digital recorder unit shall not hinder driver operations or passenger movement.

**3.6.2.2** Upon the government's request, the contractor shall deliver an electronic version of a recording session that is compatible for viewing with a government computer with minimum specifications of: Pentium D 930/3.00 GHz, 40 GB hard drive, USB port, Windows XP Professional SP2 OS. The recording session shall be delivered to the government within 24 hours of such request.

3.6.2.3 The recordings are considered to be confidential property of the government and shall not be released, shared, or viewed with any other party without prior government approval.

**4.0 CONTRACTOR PERSONNEL**

**4.1 Conduct of Contractor Employees.** Contractor personnel shall not engage in any conduct of a sexual nature (verbal or physical) with passengers. Reports of contractor employees using improper language or physical touching shall be a reason for the government to request the employee to be immediately suspended from performing any services under this contract.

**4.2 Contractor Appearance.** Contractor personnel shall present a clean and neat appearance and be easily recognized as contractor employees. The contractor shall provide each employee a name tag that identifies the individual as a contractor employee. The name tag shall be worn and be visible at all times while supporting the requirements under this contract.

**4.3 Project Manager.** The contractor shall designate a Project Manager to act as the centralized point of contact for work being performed under this contract. The Project Manager shall have a minimum of four years of experience managing similar student transportation services as outlined in this PWS.

**4.4 Drivers**

**4.4.1** The contractor shall provide drivers who have clean driving records (no speeding tickets, DUI, etc.) within the past 3 years; are licensed to drive a bus in Guam; meet the physical qualifications for drivers outlined in Part 391, Subpart E of the Federal Motor Carrier Safety Regulations; and have proper training in accordance with section 5.0 of the PWS.

**4.4.2** Proper attire shall be worn when performing under this contract. Some examples of improper attire include flip-flops, sleeveless shirts, swimming trunks, and torn or damaged clothing.

**4.4.3** All drivers shall not eat or drink any time while operating a school bus or while on school grounds under this contract nor shall they provide passengers with food, or drinks.

**4.4.4** Drivers shall not be under the influence of medications, intoxicant's, or drugs that impair the senses while operating the buses. Use of tobacco products are prohibited on the bus, in view of students, or on school property.

**5.0 TRAINING**

**5.1 Drivers.** All drivers shall be certified in basic first aid to include cardiopulmonary resuscitation (CPR) and have completed the annual anti-terrorism training (ATT) prior to assuming driver responsibilities under this contract. ATT training is available at the following website https://atlevel1.dtic.mil/at/. The contractor shall provide copies of both certifications to the COR prior to the first day of school.

**5.1.1 Government Provided Training.** The government shall provide an annual training on such topics as student management, identification of disabilities, child abuse and neglect, district policies and procedures, and sexual harassment and bullying. The specific date and time for the training shall be coordinated between the contractor and the COR and shall be provided prior to the first day of school. The government shall provide a recorded copy of the training session to the contractor for ensuring all new employees complete the training by watching the recorded training session prior to starting performance.

**5.2 Student Transportation Office Personnel.** The government shall provide on-the-job training that will include guidance on desktop procedures for items outlined in PWS paragraph 3.3.1 to familiarize contractor employees with the day-to-day operation of the student transportation office. It is anticipated that this on-the-job training will not exceed one week.

**5.3 Training Records.** The contractor shall keep a record of all training and applicable certificates for each employee. All training shall be reported in the Personnel Report (see PWS 8.7).

**6.0 SECURITY/SAFETY**

**6.1 Security**

**6.1.1 General.** The contractor and its employees shall not disclose or cause to be disseminated any information concerning the operation of the US bases and camps which could result in or which could increase the likelihood of the possibility of a breach of base/camp security or interrupt the continuity of their operations. The COR shall be notified of all inquiries in connection to the performance of this contract which may cause or require the dissemination of official information. All contractor employees performing under this contract shall be required to adhere to the provisions outlined under the DoD 5400.11-Regulation, DoD Privacy Program.

**6.1.2 Criminal Background Checks.** When unsupervised contact with students or unescorted access to facilities is required by the contract, a satisfactory Federal and/or State criminal background check (Local Police and Court Clearance) must first be performed on each identified contract employee prior to unsupervised student contact or unescorted facility access being granted. Proof of an acceptable background check must be presented to the COR. For Unescorted Access - each contractor employee must pass the Childcare National Agency Check with Written Inquires (CNACI). Costs connected to the background checks will not be reimbursed as a direct cost under this contract.

**6.1.3 Installation/Base Passes.** The government will issue all required installation/base passes to contractor employees at no cost to the contractor. The contractor shall initiate the request by contacting the COR who will be responsible for endorsing the request for Installation/Base Passes. The contractor shall be responsible for taking the COR endorsement to the US Navy and/or the US Air Force Pass and Identification (ID) Departments. Passes shall only be used in performance of duties under this contract. Passes must be in the employee's possession at all times while on a military installation. The contractor shall return base passes upon termination of employment or completion of this contract, to the appropriate Pass and Identification office.

**6.2 Safety**

**6.2.1 Natural Emergencies.** Should schools close early due to typhoon, earthquake, or other emergency conditions, the contractor shall be ready to support student transportation needs within one hour after notification from the COR that the schools will open latter or close earlier.

**6.2.2 Evacuation Drills.** The contractor shall be required to participate in evacuation drills. Evacuation drills consists of evacuating the Students using the bus emergency exit door and timing the event. The COR will coordinate and supervise the evacuation drills to take place within the first three weeks of each school year. A follow-on evacuation drill is to be conducted during the second semester of each school year.

**6.2.3 Accidents/Incidents.** The driver shall report any accident/incident as soon as practical to the Student Transportation Office. The contractor shall notify the COR of any accident/incident immediately after occurrence. The contactor shall document the accident/incident in the government provided form entitled "Accident/Injury Report for Students and All Employees" *(See Technical Exhibit 6)* within 24 hours or next official business day. The completed form shall be submitted to the COR with a copy to the Contracting Officer in accordance with PWS 8.5.

**6.2.3.1 Accidents.** Accidents are defined as those occasions when the bus leaves the roadway, collides with another object or is hit by another object. An accident occurring while the bus is in route to and from the bus terminal or school, with or without students on board, must be reported immediately. In the case of accidents, drivers shall check for passenger injuries and shall, if necessary provide first aid and/or call for medical assistance. The driver will not move the vehicle unless directed by the COR, or law enforcement personnel. If required by the COR, the contractor shall provide a replacement driver and/or bus to complete the route at no additional cost to the government. The contractor shall be responsible for any applicable towing expenses.

**6.2.3.2 Incidents.** Incidents are defined as those occasions, while students are on board, when something happens that places the personal safety of the occupants of the bus in or potentially in jeopardy, i.e., children left on the bus, physical injuries, damage to the bus or threats to individual safety as a result of a weapon or item(s) designed to look like weapon(s). Driver shall administer First Aid and/or call for medical assistance as required. The contractor shall notify the COR immediately and wait for further guidance.

**7.0 GOVERNMENT FURNISHED FACILITIES/EQUIPMENT**

**7.1** The government will provide usage of a shared facility, telephones, computer, printer, fax machine, office furniture, office supplies, and utilities to accommodate the contractor employees at the Student Transportation Office located in the North and South part of Guam. The government will also provide a parking facility on the North and South part of Guam where busses shall be kept and parked. The contractor shall report any government furnished items/equipment needing repair or replacement to the COR.

**7.1.1 Computer and Internet Agreement.** Contractor employees with access to government computers are required to sign DoDEA form 6600.1-F1, "DoDEA Computer and Internet Access Agreement for Employees, Contractors, and Volunteers," June 2004 (See Section J Attachment 8), prior to gaining access to DoDEA's information technology resources. This includes connecting to a DoDEA network in order to obtain access to the internet. No user's account will be assigned to a contractor unless DoDEA Form 6600.1-F1 has been signed and is on file. A record of the signed agreement shall be maintained by the contractor and a copy shall be provided to the COR.

**7.2 Fuel.** The government will provide fuel (Diesel # 2 and/or Regular Unleaded Gasoline fuel types), at no additional cost to the contractor, for all buses used in the performance of this contract. The buses will fuel up using government assigned fuel keys at the nearest location to where the buses are parked and stored, using either the Navy Fuel Facility or the Andersen Air Force Base fuel farm. Use of the fuel key allows for 24 hour access to pumping fuel.

**8.0 DELIVERABLES**

**8.1 Student Ridership Report.** The contractor shall provide Student Ridership Report to the COR every Monday for the previous week's data.

**8.2 Student Misbehavior Report.** The contractor shall provide a student Misbehavior Report to the COR as necessary.

**8.3 Complaint/Resolution Report**. The contractor shall provide a Complaints/Resolution Report to the COR every Monday for the previous week's data.

**8.4 Personnel Report.** The contractor shall provide a personnel report to the COR and Contracting Officer on a quarterly basis. The personnel report shall be divided into three sections as follows:

**8.4.1 Section I-Contractor Personnel.** Section I shall provide a list of all contractors' employees performing under this contract. The list shall include employee's name, position, work location, date of the Criminal Background Check (PWS Section 6.1.2), employees' date of hire and termination date.

**8.4.2 Section II-Bus Drivers.** Section II shall contain a list of the bus drivers to include the drivers name, driver's license number, expiration date and State, date of most recent driving record check

**8.4.3 Section III-Employee Training Record.** Section III shall contain a list of employees and their current training records and dates in accordance with PWS section 5.3.

**8.5 Accident/Incident Report.** The contractor shall submit an Accident/Incident Report to the COR and Contracting Officer immediately following accident/incident.

**8.6 Route and Bus Stop Assessment Checklist.** The contractor shall submit yearly assessments to the COR for review/approval by July 30 of each year. Additional assessments shall be submitted when required as outlined in PWS section 3.2.1.1.

**8.7 Maintenance Record.** The contractor shall submit maintenance records when requested by the COR.

**8.8 Quality Control Plan (QCP) updates.** The contractor shall submit updates to the Quality Control Plan, to the COR, within 10 days from QCP update.

**8.9 Recording Sessions.** The contractor shall provide a compatible electronic version of a recorded session to the COR within 24 hours of such request.

**8.9 Table of Deliverables.** The following is a summary of the deliverables required under this PWS:

| Description | Frequency/Due Date | Deliver To | PWS Paragraph |
|---|---|---|---|
| Student Ridership Report (Contractor format is acceptable) | -Weekly on Mondays | -COR | 3.4.3.4 |
| Student Misbehavior Report (Government provided format) | -Immediately following completion of bus route | -COR | 3.4.3.3 |
| Personnel Report (Contractor format is acceptable) | -Initial Report - 7 days prior to start of school year<br>-Quarterly by the 10th Day after completion of preceding quarter | -COR<br>-Contracting Officer | 4.2, 4.3, 5.3 |
| Customer Complaint Log (Contractor format is acceptable) | -Weekly on Mondays | -COR | 3.3.2 |
| Accident/Incident Report (Government provided format) | -Immediately following accident/incident | -COR<br>-Contracting Officer | 6.2.3 |
| Bus and Route Assessment Checklist (Government Provided Format) | -Yearly by 30 July<br>-Additional assessments as required | -COR | 3.2.1.1 |
| Maintenance Record (Contractor format is acceptable) | -As required | -COR | 3.1.2.6 |
| Quality Control Plan updates | -Within 10 days from QCP update | -COR | 9.2 |
| Recording Session | -Within 24hrs from COR Request | -COR | 3.6.2 |

## 9.0 QUALITY ASSURANCE

**9.1 Performance Standards.** The contractor service requirements are summarized into performance objectives that relate directly to mission essential items. The performance standards describe the acceptable level of performance required for each performance objective. These standards are critical to mission success and are identified in the table below:

| Performance Objectives (PO) | PWS Paragraph | Performance Standards |
|---|---|---|
| 1. Management Oversight/Responsiveness | ALL | -Proposals, changes, resulting negotiations, etc., are general submitted/conducted in a timely manner.<br>-Contractor maintains open lines of communication and is responsive to performance concerns that may have a negligible adverse impact to the customer's mission support and readiness. |
| 2. Student Transportation Office Support | 3.3 | -Maintain 90% accuracy of all student registration information that the contractor |

| | | |
|---|---|---|
| | | enters in the database.<br>-No more than 10 government validated customer complaints per year.<br>-90% of all validated complaints are resolved in a timely manner. |
| 3. Fleet Management/Bus Operations/Schedule | 3.1; 3.4 | -Zero government validated/verified instances in which contractor provided buses were not available to fulfill a route requirement.<br>-No more than 7 validated/verified instances per month of the contractor failing to meet the route schedule/time with a deviation greater than 5 minutes. |
| 4. Safety/Security | 6.0 | -Met safety/security requirements identified in the PWS, with no adverse effect on the customer's safety or support/security readiness.<br>-Safely operates buses with no more than 5 accumulated traffic accidents in which drivers were found at fault and/or where drivers were cited for violating traffic rules/regulations during a one year period. |

**9.2 Quality Control Plan (QCP).** Any updates to the QCP shall be provided to the COR. The government reserves the right to review all inspection reports upon request.

**9.3 Government Surveillance.** Government surveillance of the contractor's performance shall include periodic government inspections at the performance locations and review of the weekly complaint/resolution reports.

**9.4 Remedies.** The government reserves the right to negotiate consideration for continued failures to meet performance standards. This does not include performance failures due to circumstances beyond the contractor's control.

**TECHNICAL EXHIBITS**

Technical Exhibit 1 – Daily Commuting Workload History

Technical Exhibit 2 -- Commuting Zones

Technical Exhibit 3 – Route and Bus Stop Assessment Checklist

Technical Exhibit 4 – Transportation Request Form

Technical Exhibit 5 -- Report of School Bus Misconduct

Technical Exhibit 6 – Accident/Injury Report for Students and All Employees

Technical Exhibit 7 -- School Year 2007-2008 Calendar

Technical Exhibit 8 – Current Bus Stop Locations

**TECHNICAL EXHIBIT 1**
**DAILY COMMUTING SERVICE – WORKLOAD HISTORY**

| | | | | | | Running Totals | | Passengers | |
|---|---|---|---|---|---|---|---|---|---|
| Staged | Route | | First Stop | Last Stop | Minutes | Minutes | Hrs:Min | Registered | |
| *South | 1 | AM | 7:45 | 8:05 | 20 | 20 | 0:20 | 33 | |
| *South | 1 | PM | 15:00 | 15:16 | 16 | 36 | 0:36 | 30 | |
| *South | 2 | AM | 7:43 | 8:05 | 22 | 58 | 0:58 | 25 | |
| *South | 2 | PM | 15:00 | 15:15 | 15 | 73 | 1:13 | 22 | |
| *South | 3 | AM | 7:42 | 8:05 | 23 | 96 | 1:36 | 56 | |
| *South | 3 | PM | 15:00 | 15:16 | 16 | 112 | 1:52 | 54 | |
| *South | 4 | AM | 7:43 | 8:05 | 22 | 134 | 2:14 | 45 | |
| *South | 4 | PM | 15:00 | 15:14 | 14 | 148 | 2:28 | 43 | |
| *South | 5 | AM | 7:48 | 8:05 | 17 | 165 | 2:45 | 56 | |
| *South | 5 | PM | 15:00 | 15:12 | 12 | 177 | 2:57 | 57 | |
| *South | 6 | AM | 7:15 | 8:05 | 50 | 227 | 3:47 | 52 | |
| *South | 6 | PM | 15:00 | 15:54 | 54 | 281 | 4:41 | 51 | |
| South | 7 | AM | 7:45 | 8:05 | 20 | 301 | 5:01 | 55 | |
| South | 7 | PM | 15:00 | 15:17 | 17 | 318 | 5:18 | 54 | |
| South | 8 | AM | 6:50 | 8:05 | 75 | 393 | 6:33 | 69 | |
| South | 8 | PM | 15:00 | 16:05 | 65 | 458 | 7:38 | 71 | |
| South | 9 | AM | 6:53 | 8:05 | 72 | 530 | 8:50 | 49 | |
| South | 9 | PM | 15:00 | 16:03 | 63 | 593 | 9:53 | 53 | |
| South | 10 | AM | 7:22 | 8:05 | 43 | 636 | 10:36 | 46 | |
| South | 10 | PM | 15:00 | 15:42 | 42 | 678 | 11:18 | 58 | |
| South | 11 | AM | 6:45 | 8:05 | 80 | 758 | 12:38 | 45 | |
| South | 11 | PM | 15:00 | 16:16 | 76 | 834 | 13:54 | 42 | |
| *South | 20 | AM | 6:23 | 7:15 | 52 | 886 | 14:46 | 42 | |
| *South | 20 | PM | 14:10 | 14:45 | 35 | 921 | 15:21 | 41 | |
| *South | 21 | AM | 6:39 | 7:15 | 36 | 957 | 15:57 | 53 | |
| *South | 21 | PM | 14:10 | 14:33 | 23 | 980 | 16:20 | 53 | |
| *South | 22 | AM | 6:30 | 7:15 | 45 | 1,025 | 17:05 | 29 | |
| *South | 22 | PM | 14:10 | 14:43 | 33 | 1,058 | 17:38 | 27 | |
| *South | 23 | AM | 6:40 | 7:15 | 35 | 1,093 | 18:13 | 27 | |
| *South | 23 | PM | 14:10 | 14:38 | 28 | 1,121 | 18:41 | 27 | |
| *South | 24 | AM | 6:07 | 7:15 | 68 | 1,189 | 19:49 | 27 | |
| *South | 24 | PM | 14:10 | 15:23 | 73 | 1,262 | 21:02 | 27 | |
| *South | 25 | AM | 6:00 | 7:15 | 75 | 1,337 | 22:17 | 21 | |
| *South | 25 | PM | 14:10 | 15:21 | 71 | 1,408 | 23:28 | 18 | |
| North | 50 | AM | 6:54 | 7:36 | 42 | 1,450 | 24:10:00 | 48 | |
| North | 50 | PM | 14:30 | 15:14 | 44 | 1,494 | 24:54:00 | 45 | |
| North | 51 | AM | 6:53 | 7:35 | 42 | 1,536 | 25:36:00 | 22 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| North | 51 | PM | 14:30 | 15:17 | 47 | 1,583 | 26:23:00 | 23 | |
| North | 52 | AM | 6:35 | 7:35 | 60 | 1,643 | 27:23:00 | 40 | |
| North | 52 | PM | 14:30 | 15:14 | 44 | 1,687 | 28:07:00 | 45 | |
| North | 53 | AM | 6:20 | 7:35 | 75 | 1,762 | 29:22:00 | 52 | |
| North | 53 | PM | 14:30 | 15:28 | 58 | 1,820 | 30:20:00 | 55 | |
| North | 54 | AM | 6:22 | 7:35 | 73 | 1,893 | 31:33:00 | 51 | |
| North | 54 | PM | 14:30 | 15:35 | 65 | 1,958 | 32:38:00 | 46 | |
| North | 55 | AM | 6:58 | 7:35 | 37 | 1,995 | 33:15:00 | 43 | |
| North | 55 | PM | 14:30 | 15:15 | 45 | 2,040 | 34:00:00 | 43 | |
| North | 56 | AM | 6:33 | 7:35 | 62 | 2,102 | 35:02:00 | 43 | |
| North | 56 | PM | 14:30 | 16:07 | 97 | 2,199 | 36:39:00 | 51 | |
| North | 57 | AM | 6:18 | 7:35 | 77 | 2,276 | 37:47:00 | 67 | |
| North | 57 | PM | 14:30 | 15:42 | 72 | 2,348 | 39:08:00 | 62 | |
| North | 58 | AM | 6:54 | 7:35 | 41 | 2,389 | 39:49:00 | 78 | |
| North | 58 | PM | 14:30 | 15:30 | 60 | 2,449 | 40:49:00 | 74 | |
| North | 70 | AM | 6:20 | 7:15 | 55 | 2,504 | 41:44:00 | 45 | |
| North | 70 | PM | 14:10 | 15:03 | 53 | 2,557 | 42:37:00 | 46 | |
| North | 71 | AM | 6:25 | 7:15 | 50 | 2,607 | 43:27:00 | 38 | |
| North | 71 | PM | 14:10 | 15:02 | 52 | 2,659 | 44:19:00 | 43 | |
| North | 72 | AM | 6:22 | 7:15 | 53 | 2,712 | 45:12:00 | 22 | |
| North | 72 | PM | 14:10 | 15:09 | 59 | 2,771 | 46:11:00 | 20 | |
| North | 73 | AM | 6:28 | 7:15 | 47 | 2,818 | 46:58:00 | 38 | |
| North | 73 | PM | 14:10 | 15:03 | 53 | 2,871 | 47:51:00 | 40 | |
| North | 74 | AM | 6:18 | 7:15 | 57 | 2,928 | 48:48:00 | 21 | |
| North | 74 | PM | 14:10 | 15:20 | 70 | 2,998 | 49:58:00 | 21 | |
| North | 75 | AM | 5:55 | 7:15 | 80 | 3,078 | 51:18:00 | 24 | |
| North | 75 | PM | 14:10 | 15:31 | 81 | 3,159 | 52:39:00 | 21 | |
| North | 76 | AM | 6:11 | 7:15 | 64 | 3,223 | 53:43:00 | 26 | |
| North | 76 | PM | 14:10 | 16:05 | 115 | 3,338 | 55:38:00 | 26 | |
| North | 77 | AM | 6:05 | 7:15 | 70 | 3,408 | 56:48:00 | 22 | |
| North | 77 | PM | 14:10 | 15:30 | 80 | 3,488 | 58:08:00 | 25 | |
| | | | | | | | | | |
| | | | | | | | | | |
| * Routes 1-6 and routes 20-25 are "Double Routes" and use the same buses. | | | | | | | | | |

TECHNICAL EXHIBIT 2
COMMUTING ZONES




Note: The commuting zones are from Andersen Air Force Base in the North, and extending Southeast to Talofofo, and across in the Southwest to Agat, including the Navy Base.

**TECHNICAL EXHIBIT 3**
**ROUTE AND BUS STOP ASSESSMENT CHECKLIST**

# ROUTE ASSESSMENT

**Part 1**

| School: | Inspector: | Route: | Date: |
|---|---|---|---|
| | | | |

## Road Evaluation

18. Flow of traffic at school bus route times (a.m.) Light:____ Moderate:____ Heavy:____ Varies:____

(p.m.) Light:____ Moderate ____ Heavy:____ Varies ____

Comments:

| | | |
|---|---|---|
| 19. List any hazardous road surface conditions along the route. | YES | NO |

Location(s):

| | | |
|---|---|---|
| 20. Can *width of road(s)* accommodate two oversized vehicles: | YES | NO |

Location of narrow road(s):

| | | |
|---|---|---|
| 21. Is adequate road area provided for "emergency evasive maneuvers"? | YES | NO |

If no, indicate location of hazard:

| | | |
|---|---|---|
| 22. Are bus length, height, and width, within limits of all roads and bridges? | YES | NO |

If no, indicate location of hazard:

| | | |
|---|---|---|
| 23. Is bus route designed to reduce the number of stops? | YES | NO |

If no, explain

| ROUTE ASSESSMENT PART 1 (Continued) Route: | | |
|---|---|---|
| 24. Does the route have adequate time to be completed safely? | YES | NO |
| If no, indicate the reason: | | |
| 25. Is sufficient time allotted to allow the driver to arrive and depart all stops on schedule in a safe manner? | YES | NO |
| If no, indicate the reason: | | |
| 26. Does the route incorporate unprotected right turns (Korea and Guam: unprotected left turns) onto major arteries? | YES | NO |
| If yes, indicate the reason: | | |
| 27. Is the route correctly depicted on the STO's Master Route Map? | YES | NO |
| If no, indicate the reason: | | |
| 28. Is the bus required to perform a U-Turn or to back up? | YES | NO |
| If Yes, complete Part 2, Section 1. | | |
| 29. Does the bus travel over railroad crossings? | YES | NO |
| If Yes, complete Part 2, Section 2. | | |
| **General Comments** | | |
| | | |

| ROUTE ASSESSMENT PART 2 Route: | | |
|---|---|---|
| **Section 1 – U-Turn/Backing** | | |
| 30. Is there adequate sight distance (500 feet) to allow traffic time and distance to stop? | YES | NO |
| If no, explain: | | |
| 31. Is there room to safely back the bus from the roadway? | YES | NO |
| If no, explain: | | |
| 32. Are all students required to remain in the bus during backing procedures? | YES | NO |
| If no, explain: | | |
| 33. Is the speed limit posted in the U-turn or backing areas? | YES | NO |
| If yes, what is the speed limit: | | |
| **Section 2 – Railroad Crossings** | | |
| 34. Is there sufficient distance between the railroad crossings and advanced warning sign/barriers? | YES | NO |
| If no, provide location and explanation: | | |
| 35. Is vision obstructed from seeing the railroad crossing signs? | YES | NO |
| If yes, provide location and explanation: | | |
| 36. Are approaching train warning devices (lights, gates and or bells) present and working? | YES | NO |
| If no, provide location and explanation: | | |

| ROUTE ASSESSMENT PART 2 (Continued) Route: | | |
|---|---|---|
| 37. Are the railroad caution devices (lights, gates and/or bells) working? | YES | NO |
| If no, provide location and explanation: | | |
| 38. When stopped 15 feet (7 meters) from the nearest rail, is there an unobstructed sight distance of at least 1000 feet (330 meters) in both rail directions? | YES | NO |
| If no, provide location and explanation: | | |
| 39. If there is a traffic signal governing the crossing, does the bus have sufficient room to clear the rail crossing before having to stop? | YES | NO |
| If no, provide the crossing location and where the bus can safely stop: | | |
| **General Comments** | | |
| | | |

# BUS STOP ASSESSMENT

## CHECKLIST

| School: | Inspector: | Bus Stop: | Date: |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| 1. Is there adequate sight-distance (500 feet) for traffic to stop? | YES | NO |
| If no, explain: | | |
| 2. Is there a "pull out" at the bus stop area? | YES | NO |
| If no, explain: | | |
| 3. Is there an adequate waiting area for students at a safe distance from traffic? | YES | NO |
| If no, explain: | | |
| 4. Is it well lighted at the bus stop area? | YES | NO |
| If no, explain: | | |
| 5. Is the bus stop at an approved host nation bus stop? | YES | NO |
| If no, explain: | | |
| 6. Is an intersection near the bus stop area? | YES | NO |
| If yes, explain | | |

| BUS STOP ASSESSMENT (Continued) Bus Stop: | | |
|---|---|---|
| 7. Does a clearly marked pedestrian crosswalk support the bus stop? | YES | NO |
| If no, explain: | | |
| 8. Is the speed limit posted at the bus stop area? | YES | NO |
| If no, explain: | | |
| 9. Does the stop have restricted parking for a minimum of 10 meters in either direction? | YES | NO |
| If no, explain: | | |
| 10. Is the bus stop correctly depicted in the Master Stop Map Book? | YES | NO |
| If no, explain: | | |
| **General Comments** | | |
| | | |

TECHNICAL EXHIBIT 4
TRANSPORTATION REQUEST FORM

| *DoDDS-P/DDESS-G Transportation Branch* **TRANSPORTATION REQUEST** | **ENTER STO HERE** School Transportation Office |
|---|---|
| **SCHOOL INFORMATION** | |
| 1 Today's Date: | 2 Type: ☐ Curricular ☐ Co-Curricular ☐ Other |
| 3 Requesting School: | 4 Curriculum Objective/Purpose: |
| **TRIP INFORMATION** | |
| 5 Destination: *For multiple destinations attach an itinerary.* | 6 Destination address: |
| 7 Time Bus Departs School: Time Arrive Destination: | 8 Time Depart Destination: Time Bus Arrives School: |
| **PASSENGER INFORMATION** | |
| 9 Students: Chaperones: Total Passengers: | 10 Number of Buses Required: Number of Booster Seats Required: 0 |
| **REQUESTOR INFORMATION** | |
| 11 Additional Information: | 12 Approving Authority/Phone Number: |
| ***STO USE ONLY*** | **INSTRUCTIONS** |
| 1. Fill in each block.<br>2. For multiple trips/destinations attach an itinerary<br>3. Submit requests as far in advance as possible.<br>4. E-mail request form to: OKIN-BUS<br>5. No hard copies please.<br>6. Call in all changes ASAP to 645-7820<br>7. Please check you public folders for information prior to calling the STO | Date Received:<br>Received by:<br>STO Number: 000<br>STO Comments: |

# TECHNICAL EXHIBIT 5
# REPORT OF SCHOOL BUS MISCONDUCT

## DDESS GUAM
REPORT OF SCHOOL BUS MISCONDUCT

STUDENT NAME: ______________________ DATE OF INCIDENT: ______________________

SCHOOL: ______________________ INCIDENT NO.: __________ BUS NO.: __________

NATURE OF MISCONDUCT: SAFETY ☐ ORDER ☐ RESPECT ☐

DETAILED DESCRIPTION OF MISCONDUCT:

______________________________________________

______________________________________________

______________________________________________

______________________________________________

______________________________________________

DRIVER NAME: ______________________ DATE REPORTED INCIDENT: ______________

DRIVER ACTION: ☐ VERBAL COUNSELING ☐ REPORT TO SCHOOL OFFICIAL

NOTES/REMARKS: ______________________________________________

______________________________________________

______________________________________________

ACTION TAKEN BY SCHOOL OFFICIAL: ______________________________________________

______________________________________________

______________________________________________

SCHOOL OFFICIAL SIGNATURE: ______________________ DATE: ______________

DISTRIBUTION: (1) WHITE - SCHOOL (2) YELLOW - PARENT (3) PINK - STUDENT TRANSPORTATION OFFICES (4) GOLD - DRIVER

TECHNICAL EXHIBIT 6
**ACCIDENT/INJURY REPORT**
**FOR STUDENTS AND ALL EMPLOYEES**
(Please annotate appropriate areas)

| | | | | | |
|---|---|---|---|---|---|
| Victim's Name: | | | | | |
| School: | | Sex: F | Age: | Grade: | |
| Area/District: | Guam | Date of Accident:: | | Time: | |

**LOCATION OF ACCIDENT**

| | | | | | |
|---|---|---|---|---|---|
| Athletic Field........1 | ☐ | Dressing Room/Lockers........11 | ☐ | Restrooms........21 | ☐ |
| Auditorium........2 | ☐ | Driveway........12 | ☐ | Showers........22 | ☐ |
| Cafeteria........3 | ☐ | Gymnasium........13 | ☐ | Sidewalks........23 | ☐ |
| Classroom, General, NEC*..4 | ☐ | Home, indoor, NEC*........14 | ☐ | Stairs Indoor)........24 | ☐ |
| Biology Class/Lab........5 | ☐ | Industrial Education Shops......15 | ☐ | Stairs (Outdoors)........25 | ☐ |
| Chemistry Class/Lab........6 | ☐ | Industrial Place/Premise........16 | ☐ | Streets/Highways........26 | ☐ |
| General Science Class/Lab.7 | ☐ | Lake/River/Body of Water........17 | ☐ | Swimming Pool........27 | ☐ |
| Homemaking Class........8 | ☐ | Parking Area........18 | ☐ | Yard/Field........28 | ☐ |
| Driver Education Class........9 | ☐ | Playground........19 | ☐ | Other, NEC* (Specify below)........29 | ☐ |
| Corridor........10 | ☐ | Public Buildings, All Other......20 | ☐ | | |

**DESCRIPTION OF ACCIDENT**

How did accident happen? What was student/employee doing? List specifically unsafe acts and unsafe conditions existing. Specify any tools, machines, and/or equipment involved.

| MOTOR-VEHICLE ACCIDENT | | | | TYPE OF ACCIDENT | | FALL ON SCHOOL PLAYGROUND | |
|---|---|---|---|---|---|---|---|
| Indicate the type of vehicle most closely involving the injured person and the status of the injured person. | | | | | | Indicate the type of playground surface. | |
| | | | | Normal Classroom........01 | ☐ | Asphalt........1 | ☐ |
| **Vehicle** | | **Injured Person** | | Physical Education........02 | ☐ | Gravel........2 | ☐ |
| Motor Vehicle.....1 | ☐ | Driver.......1 | ☐ | Lab or Shop Work........03 | ☐ | Grass/Dirt........3 | ☐ |
| School Bus........2 | ☐ | Passenger ........2 | ☐ | Changing Classes........04 | ☐ | Concrete........4 | ☐ |
| Motorcycle ........3 | ☐ | Pedestrian.. ........3 | ☐ | Going to or from School........05 | ☐ | Other (Specify) | |
| Public Carrier......4 | ☐ | Bicyclist...4 | ☐ | Supervised Sports........06 | ☐ | | |
| Other (Specify)...5 | ☐ | Other (Specify)...5 | ☐ | Unsupervised Sports........07 | ☐ | | |
| | | | | Recess........08 | ☐ | | |
| | | | | Other (Specify) ........09 | | | |
| | | | | Non-Performing Activity........10 | ☐ | | |
| | | | | Unknown........11 | ☐ | | |

| NATURE OF INJURY (Select most serious one) | | | | PART OF BODY INJURED (Select most serious one) | | | |
|---|---|---|---|---|---|---|---|
| | | | | **ARM** | | **LEG** | |
| Amputation........01 | ☐ | Fracture........09 | ☐ | | | | |
| Asphyxiation........02 | ☐ | Poisoning (Solid/Liquid/Gas/Vapor)........10 | ☐ | Arm........01 | ☐ | Ankle........12 | ☐ |
| Bite........03 | ☐ | | | | | | |
| Bruise/Contusion...04 | ☐ | Shock (Electric)........11 | ☐ | Fingers........02 | ☐ | Foot........13 | ☐ |
| Burn/Scald........05 | ☐ | Sprain/strain........12 | ☐ | Hand........03 | ☐ | Knee........14 | ☐ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Concussion..........06 | ☐ | Sting....................13 | ☐ | Shoulder..............04 | ☐ | Leg....................15 | ☐ |
| Cut/Laceration<br><br>Puncture/Abrasion.07 | ☐ | Tooth Injury....................14<br>Internal Injury....................15 | ☐<br>☐ | Wrist....................05 | ☐ | Toe....................16 | ☐ |
| Dislocation...........08 | ☐ | Other (Specify)..............16 | ☐ | **HEAD** | | **TRUNK** | |
| | | | | Ear.......................06 | ☐ | Back....................17 | ☐ |
| | | | | Eye.......................07 | ☐ | Chest...................18 | ☐ |
| | | | | Mouth...................08 | ☐ | Collarbone...........19 | ☐ |
| | | | | Nose....................09 | ☐ | Ribs....................20 | ☐ |
| | | | | Teeth...................10 | ☐ | Trunk...................21 | ☐ |
| | | | | Head/Face/Neck....11 | ☐ | Internal................22 | ☐ |

| | |
|---|---|
| **DEGREE OF INJURY:** | Click down-arrow Death...1 Permanent Disability...2 Temporary Disability...3 Non-Disabling...4 (See Definitions) |

**(1) Recommendation for preventing future accident/injury or damage to property of this type:**

**(2) Would additional training or funds be required? Explain (append additional sheets if needed:**

**(3) Requested Safety Inspection:**

| | | | |
|---|---|---|---|
| Person Completing Form | Date | Principal/Supervisor | Date |

* NEC Stands for "Not Elsewhere Classified"

See Reverse Side for Recording Optional Information

Local Repro Authorized

DoDEA Form 4801 Sep-98

| | | | |
|---|---|---|---|
| **DISTRIBUTION:** | **Original: School File**<br>**Copy 1: District Office**<br>**Copy 2: Area Office**<br>**Copy 3: DoDEA S&S Office** | **SUSPENSE** | **to District, Area, & DoDEA S&S Offices: Cat. 1 & 2 injuries - 24 hours**<br>**Cat. 3 injuries - 5 working days** |

**Additional(Continuation) Description of Accident/Injury:**

**Immediate Action Taken**

| | | |
|---|---|---|
| **First aid treatment** | **By (Name)** | ______________ |
| **Sent to school nurse** | **By (Name)** | ______________ |
| **Sent home** | **By (Name)** | ______________ |
| **Sent to physician** | **By (Name)** | ______________ |
| **Physician's Name** | | ______________ |
| **Sent to hospital** | **By (Name)** | ______________ |
| **Name of hospital** | | ______________ |

**Was a parent or other individual notified?** Click down-arrow

**If so, how long after injury?**

**By what means?**

**Name of individual notified:**

**By whom notified (Name):**

**Witnesses to Accident**

Name: Address
:
Name: Address
:

Definitions of Degree of Injury Categories

Category 1, Death: Self Explanatory
Category 2, Permanent Disability: Such as, brain damage, loss of limb, sight, or hearing; etc.
Category 3, Temporary Disability: Impairment of normal bodily movement, motion, or function (i.e. use of a splint, cast, restrictive bandage, or crutches); and/or medical referral for further medical evaluation(s) for the injured student/employee.
Category 4, Non-Disabling: Minor cuts, scrapes, bruises, etc. which does not warrant medical referral for further medical evaluation.

**TECHNICAL EXHIBIT 7**
**2007-2008 SCHOOL YEAR CALENDAR**

**FIRST SEMESTER – (92 INSTRUCTIONAL DAYS)**

2007

| | |
|---|---|
| Monday, August 27 | Begin First Quarter & First Semester |
| Monday, September 3 | Federal Holiday - Labor Day |
| Monday, October 8 | Federal Holiday - Columbus Day |
| Thursday, November 1 | End of First Quarter (47 days of classroom instruction) |
| Friday, November 2 | No school for students - Teacher work day |
| Monday, November 5 | Begin Second Quarter |

| | |
|---|---|
| Monday, November 12 | Federal Holiday – Veterans' Day (Veterans' Day – November 11) |
| Thursday, November 22 | Federal Holiday -Thanksgiving |
| Friday, November 23 | Recess Day |
| Wednesday, December 12 | Accelerated Withdrawal Date (Fall Semester) |
| Monday, December 24 | Begin Winter Recess |
| Tuesday, December 25 | Federal Holiday - Christmas |

**2008**

| | |
|---|---|
| Tuesday, January 1 | Federal Holiday - New Year's Day |
| Monday, January 7 | Instruction Resumes |
| Monday, January 21 | Federal Holiday - Martin Luther King, Jr. Day |
| Thursday, January 24 | End of Second Quarter & First Semester (45 days of classroom instruction) |
| Friday, January 25 | No school for students – Teacher work day |

**SECOND SEMESTER – (91 INSTRUCTIONAL DAYS)**

| | |
|---|---|
| Monday, January 28 | Begin Third Quarter & Second Semester |
| Monday, February 18 | Federal Holiday - Presidents' Day |
| Thursday, April 3 | End of Third Quarter (48 days of classroom instruction) |
| Friday, April 4 | No school for students – Teacher work day |
| Monday, April 7 | Begin Spring Recess |
| Monday, April 14 | Instruction Resumes – Begin Fourth Quarter |
| Wednesday, May 14 | Accelerated Withdrawal Date (Spring Semester) |
| Monday, May 26 | Federal Holiday - Memorial Day |
| Thursday, June 12 | End of Fourth Quarter & Second Semester (43 days of classroom instruction) |
| Friday, June 13 | No school for students – Teacher work day<br>Last day for non-administrative educator personnel |

| | |
|---|---|
| School Year 2007-2008 | Instructional Days – 183<br>Work Days – 190 |

**TECHNICAL EXHIBIT 8**
**CURRENT BUS STOPS LOCATIONS**

| | | | | | |
|---|---|---|---|---|---|
| **BUS #1** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 21** | | | | Grades 9 - 12 | Bus Size: 45 |
| GHS Lockwood (Double Route 1) | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:39 | | D | LOCKWOOD | McMillen/Saford/Aldrich |
| 3 | 6:43 | | D | LOCKWOOD | Fleming Bus Shelter |

| | | | | | |
|---|---|---|---|---|---|
| 4 | 6:45 | | D | LOCKWOOD | Aldrich & Elrod |
| 5 | 7:15 | | A | NIMITZ HILL | GUAM HIGH SCHOOL |
| | 0:36 | | | | |
| | | | | | |
| **ROUTE 1** | | | | Grades KN - 8 | Bus Size: 55 |
| ME/MS Lockwood/Harborview | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 7:30 | | D | HARBORVIEW | Breakwater & Inlet |
| 2 | 7:32 | | D | HARBORVIEW | Breakwater & Jetty Cove |
| 3 | 7:34 | | D | HARBORVIEW | Breakwater & Breakwater |
| 4 | 7:36 | | D | HARBORVIEW | Breakwater & Harbor (B3) |
| 5 | 7:38 | | D | HARBORVIEW | Breakwater & Ebbtide Way |
| 6 | 7:40 | | D | HARBORVIEW | Breakwater & Anchorage |
| 7 | 7:45 | | D | LOCKWOOD | Orote Point & Fleming |
| 8 | 7:48 | | D | LOCKWOOD | Mason & Berry |
| 9 | 7:50 | | D | LOCKWOOD | Dyess & Phillips |
| 10 | 8:05 | | A | APRA HEIGHTS | McCOOL ES/MS |
| | | | | | |
| **ROUTE 21** | | | | Grades 9 - 12 | Bus Size: 45 |
| | | | | | |
| PM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 14:10 | | D | NIMITZ HILL | GUAM HIGH SCHOOL |
| 2 | 14:27 | | A | LOCKWOOD | McMillen/Saford/Aldrich |
| 4 | 14:31 | | A | LOCKWOOD | Fleming Bus Shelter |
| 5 | 14:33 | | A | LOCKWOOD | Aldrich & Elrod |
| | 0:23 | | | | |
| | | | | | |
| **ROUTE 1** | | | | Grades KN - 8 | Bus Size: 55 |
| PM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 15:00 | | D | APRA HEIGHTS | McCOOL ES/MS |
| 2 | 15:12 | | A | LOCKWOOD | Orote Point & Fleming |
| 3 | 15:14 | | A | LOCKWOOD | Mason & Berry |
| 4 | 15:16 | | A | LOCKWOOD | Dyess & Phillips |
| 5 | 15:20 | | A | HARBORVIEW | Breakwater & Inlet |
| 6 | 15:22 | | A | HARBORVIEW | Breakwater & Jetty Cove |
| 7 | 15:24 | | A | HARBORVIEW | Breakwater & Breakwater |
| 8 | 15:26 | | A | HARBORVIEW | Breakwater & Harbor (B3) |
| 9 | 15:28 | | A | HARBORVIEW | Breakwater & Ebbtide Way |
| 10 | 15:30 | | A | HARBORVIEW | Breakwater & Anchorage |
| **BUS #2** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 22** | | | | Grades 9 - 12 | Bus Size: 45 |
| GHS Harborview/Asan/NavalHospital [Double Route 7) | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:30 | | D | HARBORVIEW | Breakwater & Anchorage |

| | | | | | |
|---|---|---|---|---|---|
| 2 | 6:32 | | D | HARBORVIEW | Breakwater & Ebbtide Way |
| 3 | 6:34 | | D | HARBORVIEW | Breakwater & Harbor (B3) |
| 4 | 6:36 | | D | HARBORVIEW | Breakwater & Inlet |
| 5 | 6:46 | | D | NEW APRA | 39 Plumeria - Bus Shelter |
| 6 | 6:48 | | D | NEW APRA | 99 Plumeria - Bus Shelter |
| 7 | 6:50 | | D | NEW APRA | 134 Plumeria |
| 8 | 7:03 | | D | ASAN | Asan Mayor's Office |
| 9 | 7:05 | | D | PITI | Piti Church |
| 10 | 7:13 | | D | NIMITZ HILL | Flag Circle |
| 11 | 7:15 | | A | NIMITZ HILL | GUAM HIGH SCHOOL |
| | 0:45 | | | | |
| | | | | | |
| **ROUTE 7** | | | | Grades KN - 8 | Bus Size: 55 |
| ME/MS Lockwood | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 7:45 | | D | LOCKWOOD | McMillen/Saford/Aldrich |
| 2 | 7:47 | | D | LOCKWOOD | 2229 McMillen |
| 3 | 7:50 | | D | LOCKWOOD | Orote Point & Elrod |
| 4 | 8:05 | | A | APRA HEIGHTS | McCOOL ES/MS |
| | 0:20 | | | | |
| | | | | | |
| **ROUTE 22** | | | | Grades 9 - 12 | Bus Size: 45 |
| PM RUN | | | | | |
| 1 | 14:10 | | D | NIMITZ HILL | GUAM HIGH SCHOOL |
| 2 | 14:12 | | D | NIMITZ HILL | Flag Circle |
| 3 | 14:14 | | D | PITI | Piti Church |
| 4 | 0.664 | | D | ASAN | Asan Mayor's Office |
| 5 | 14:25 | | A | HARBORVIEW | Breakwater & Inlet |
| 6 | 14:27 | | A | HARBORVIEW | Breakwater & Harbor (B3) |
| 7 | 14:29 | | A | HARBORVIEW | Breakwater & Ebbtide Way |
| 8 | 14:30 | | A | HARBORVIEW | Breakwater & Anchorage |
| 9 | 14:31 | | A | NAVY BASE | Youth Center |
| 10 | 14:32 | | A | BAYVIEW | 22 Madrid Circle |
| 11 | 14:41 | | A | NEW APRA | 39 Plumeria - Bus Shelter |
| 12 | 14:42 | | A | NEW APRA | 99 Plumeria - Bus Shelter |
| 13 | 14:43 | | A | NEW APRA | 134 Plumeria |
| | 0:33 | | | | |
| | | | | | |
| **ROUTE 7** | | | | Grades KN - 8 | Bus Size: 55 |
| PM RUN | | | | | |
| 1 | 15:00 | | D | APRA HEIGHTS | McCOOL ES/MS |
| 2 | 15:11 | | A | LOCKWOOD | McMillen/Saford/Aldrich |
| 3 | 15:13 | | A | LOCKWOOD | 2229 McMillen |
| 4 | 15:17 | | A | LOCKWOOD | Orote Point & Elrod |
| | 0:17 | | | | |
| **BUS #3** | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Guam Student Transportation Office | | | | | |
| **ROUTE 23** | | | | Grades 9 - 12 | Bus Size: 45 |
| GHS Lockwood/Piti/Nimitz (Double Route 3) | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:39 | | D | LOCKWOOD | Orote Point & Fleming |
| 2 | 6:41 | | D | LOCKWOOD | Orote Point & Maxwell |
| 3 | 6:42 | | D | LOCKWOOD | Orote Point & Hibiscus |
| 4 | 7:00 | | D | PITI | Nimitz Towers |
| 5 | 7:02 | | D | PITI | Nimitz & W. Anaco |
| 6 | 7:04 | | D | PITI | Nimitz & E. Anaco |
| 7 | 7:08 | | D | NIMITZ HILL | Turner & Sherman |
| 8 | 7:10 | | D | NIMITZ HILL | Turner & Clark |
| 9 | 7:15 | | A | NIMITZ HILL | GUAM HIGH SCHOOL |
| | 0:36 | | | | |
| | | | | | |
| **ROUTE 3** | | | | Grades KN - 8 | Bus Size: 55 |
| ME/MS Lockwood | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 7:42 | | D | LOCKWOOD | Fleming Bus Shelter |
| 2 | 7:46 | | D | LOCKWOOD | Aldrich & Elrod |
| 3 | 7:48 | | D | LOCKWOOD | New & Anderson |
| 4 | 8:05 | | A | APRA HEIGHTS | McCOOL ES/MS |
| | 0:23 | | | | |
| | | | | | |
| **ROUTE 23** | | | | Grades 9 - 12 | Bus Size: 45 |
| PM RUN | | | | | |
| 1 | 14:10 | | D | NIMITZ HILL | GUAM HIGH SCHOOL |
| 2 | 14:15 | | A | NIMITZ HILL | Turner & Clark |
| 3 | 14:16 | | A | NIMITZ HILL | Turner & Sherman |
| 4 | 14:18 | | A | NIMITZ HILL | Oceanview Dr. |
| 5 | 14:21 | | A | PITI | Nimitz Towers |
| 6 | 14:23 | | A | PITI | Nimitz & W. Anaco |
| 7 | 14:25 | | A | PITI | Nimitz & E. Anaco |
| 8 | 14:34 | | A | LOCKWOOD | Orote Point & Maxwell |
| 9 | 14:35 | | A | LOCKWOOD | Orote Point & Fleming |
| 10 | 14:38 | | A | LOCKWOOD | Orote Point & Hibiscus |
| | 0:28 | | | | |
| | | | | | |
| **ROUTE 3** | | | | Grades KN - 8 | Bus Size: 55 |
| PM RUN | | | | | |
| 1 | 15:00 | | D | APRA HEIGHTS | McCOOL ES/MS |
| 2 | 15:10 | | A | LOCKWOOD | Aldrich & Elrod |
| 3 | 15:12 | | A | LOCKWOOD | New & Anderson |
| 4 | 15:16 | | A | LOCKWOOD | Fleming Bus Shelter |
| | 0:16 | | | | |
| **BUS #4** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Guam Student Transportation Office | | | | | |
| **ROUTE 20** | | | | Grades 9 - 12 | Bus Size: 45 |
| GHS Agat/SantaRita/Old Apra (Double Routen 4) | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:23 | | D | AGAT | Rt. 2 & Pagachao Dr. (RH Only) |
| 2 | 6:28 | | D | AGAT | Rt. 2 @ Umang St. (RH Only) |
| 3 | 6:31 | | D | AGAT | Tomas Mesa & San Francisco |
| 4 | 6:34 | | D | AGAT | Rt. 2 & Follard near A Market (RH Only) |
| 5 | 6:36 | | D | AGAT | Kimchee (RH Only) |
| 6 | 6:41 | | D | SANTA RITA | Rt. 12 & Pale Ferdinand |
| 7 | 6:43 | | D | SANTA RITA | Pale Ferdinand & Santa Rosa |
| 8 | 6:46 | | D | SANTA RITA | 571 Sumay Memorial |
| 9 | 6:49 | | D | SANTA RITA | Rt 5 & J.P Sarmiento |
| 10 | 6:51 | | D | OLD APRA | Rota & Mt. Santa Rosa |
| 11 | 6:53 | | D | OLD APRA | Mt. Santa Rosa & Saipan |
| 12 | 6:55 | | D | OLD APRA | Mt. Tenjo & Apra View Ave |
| 13 | 7:15 | | A | NIMITZ HILL | GUAM HIGH SCHOOL |
| | 0:52 | | | | |
| | | | | | |
| **ROUTE 4** | | | | Grades KN - 8 | Bus Size: 55 |
| ME/MS Bayview/Lockwood | | | | | |
| 1 | 7:36 | | D | BAYVIEW | 53 Madrid Circle |
| 2 | 7:38 | | D | BAYVIEW | 22 Madrid Circle |
| 3 | 7:43 | | D | LOCKWOOD | Dyess & Gilmore |
| 4 | 7:45 | | D | LOCKWOOD | Caddy & Gilmore |
| 5 | 7:47 | | D | LOCKWOOD | 38 Gilmore |
| 6 | 7:50 | | D | LOCKWOOD | 53 Gilmore |
| 7 | 7:52 | | D | LOCKWOOD | 39 Dyess |
| 8 | 8:05 | | A | APRA HEIGHTS | McCOOL ES/MS |
| | | | | | |
| **ROUTE 20** | | | | Grades 9 - 12 | Bus Size: 45 |
| PM RUN | | | | | |
| 1 | 14:10 | | D | NIMITZ HILL | GUAM HIGH SCHOOL |
| 2 | 14:23 | | A | AGAT | Rt. 2 & Pagachao Dr. (RH Only) |
| 3 | 14:24 | | A | AGAT | Rt. 2 @ Umang St. (RH Only) |
| 4 | 14:26 | | A | AGAT | Tomas Mesa & San Francisco |
| 5 | 14:28 | | A | AGAT | Rt. 2 & Follard near A Market (RH Only) |
| 6 | 14:30 | | A | AGAT | Kimchee (RH Only) |
| 7 | 14:34 | | A | SANTA RITA | Rt. 12 & Pale Ferdinand |
| 8 | 14:36 | | A | SANTA RITA | Pale Ferdinand & Santa Rosa |
| 9 | 14:38 | | A | SANTA RITA | 571 Sumay Memorial |
| 10 | 14:43 | | A | OLD APRA | Mt. Santa Rosa & Saipan |
| 11 | 14:44 | | A | OLD APRA | Rota & Mt. Sante Rosa |
| 12 | 14:45 | | A | OLD APRA | Mt. Tenjo & Apra View Ave |

| | | | | |
|---|---|---|---|---|
| | 0:35 | | | |
| | | | | |
| **ROUTE 4** | | | Grades KN - 8 | Bus Size: 55 |
| 1 | 15:00 | D | APRA HEIGHTS | McCOOL ES/MS |
| 2 | 15:05 | A | LOCKWOOD | Dyess & Gilmore |
| 3 | 15:08 | A | LOCKWOOD | Caddy & Gilmore |
| 4 | 15:10 | A | LOCKWOOD | 38 Gilmore |
| 5 | 15:12 | A | LOCKWOOD | 53 Gilmore |
| 6 | 15:14 | A | LOCKWOOD | 39 Dyess |
| 7 | 15:18 | A | BAYVIEW | 22 Madrid Circle |
| 8 | 15:20 | A | BAYVIEW | 53 Madrid Circle |
| | | | | |
| **BUS #5** | | | | |
| | | | | |
| Guam Student Transportation Office | | | | |
| **ROUTE 24** | | | Grades 9 - 12 | Bus Size: 45 |
| GHS Yona/Talofofo/Santa Rita | | | | |
| | | | | |
| AM RUN | | A/D | City/Town | Bus Stop Location |
| 1 | 6:07 | D | YONA | RT. 17 @ YT 54 - Dbl Bus Shelter |
| 2 | 6:11 | D | YONA | Rt. 17 & Flores Rosa YT 53 |
| 3 | 6:13 | D | YONA | Flores Rosa & Pugua YT 52 |
| 4 | 6:15 | D | YONA | Calle de Silencio |
| 5 | 6:18 | D | YONA | Rt. 17 & Chaco Rd. (Across Chamachilli Street) |
| 6 | 6:24 | D | TALOFOFO | Ipan Mobile Bus Shelter |
| 7 | 6:29 | D | TALOFOFO | Rt. 4 @ Paulino Heights / BS YT 95 |
| 8 | 6:35 | D | TALOFOFO | Rt. 4A & San Miguel Catholic Church |
| 9 | 6:38 | D | TALOFOFO | E.S. San Nicolas Ln /BS YT 69 |
| 10 | 6:44 | D | TALOFOFO | Rt. 4A & Rancho Comacho |
| 11 | 6:47 | D | YONA | Rt. 4A @ Laguna Estates |
| 12 | 6:53 | D | SANTA RITA | 1460 Cross Island |
| 13 | 6:55 | D | SANTA RITA | 1132 Cross Island |
| 14 | 6:56 | D | SANTA RITA | 950 Cross Island @ Titas Bakery |
| 15 | 6:57 | D | SANTA RITA | 824 Cross Island BS 181 |
| 16 | 7:15 | A | NIMITZ HILL | GUAM HIGH SCHOOL |
| | 1:08 | | | |
| | | | | |
| PM RUN | | | | |
| 1 | 14:10 | D | NIMITZ HILL | GUAM HIGH SCHOOL |
| 2 | 14:32 | A | SANTA RITA | Rt 5 & J.P Sarmiento |
| 3 | 14:33 | A | SANTA RITA | Rt. 17 & Chn. J Kindo |
| 4 | 14:34 | A | SANTA RITA | Rt. 17 & Felix T. Pangelinan |
| 5 | 14:36 | A | SANTA RITA | 824 Cross Island BS 181 |
| 6 | 14:37 | A | SANTA RITA | 950 Cross Island @ Titas Bakery |
| 7 | 14:40 | A | SANTA RITA | 1132 Cross Island |

| | | | | | |
|---|---|---|---|---|---|
| 8 | 14:45 | | A | SANTA RITA | 1460 Cross Island |
| 9 | 14:55 | | A | YONA | Rt. 4A @ Laguna Estates |
| 10 | 14:56 | | A | TALOFOFO | Rt. 4A & Rancho Comacho |
| 11 | 14:58 | | A | TALOFOFO | E.S. San Nicolas Ln /BS YT 69 |
| 12 | 15:03 | | A | TALOFOFO | Rt. 4A & San Miguel Catholic Church |
| 13 | 15:07 | | A | TALOFOFO | Rt. 4 @ Paulino Heights / BS YT 95 |
| 14 | 15:12 | | A | TALOFOFO | Ipan Mobile Bus Shelter |
| 15 | 15:16 | | A | YONA | Rt. 17 & Chaco Rd. (Across Chamachilli Street) |
| 16 | 15:18 | | A | YONA | Rt. 17 & Flores Rosa YT 53 |
| 17 | 15:19 | | A | YONA | RT. 17 @ YT 54 - Dbl Bus Shelter |
| 18 | 15:21 | | A | YONA | Flores Rosa & Pugua YT 52 |
| 19 | 15:23 | | A | YONA | Calle de Silencio |
| | 1:13 | | | | |
| **BUS #6** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 25** | | | | Grades 9 - 12 | Bus Size: 45 |
| GHS Yona/Pago Bay/Chalan Pago | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:00 | | D | YONA | Leo Palace Housing - 150 Main St. |
| 2 | 6:11 | | D | YONA | Teleforo-Palantat (BS YT-25) |
| 3 | 6:17 | | D | YONA | Rt. 4 & 7 Day Store |
| 4 | 6:20 | | D | YONA | Rt. 4 & St. Francis Church |
| 5 | 6:23 | | D | YONA | Artenio A. Cruz BS YT-13 |
| 6 | 6:25 | | D | YONA | Rt. 4 & Ch Cinda - BS YT 2 |
| 7 | 6:27 | | D | PAGO BAY | Inalado St. Padiron Turn Around |
| 8 | 6:33 | | D | PAGO BAY | Inalado St. Pago Bay Estates - BS 029 |
| 9 | 6:39 | | D | CHALAN PAGO | JS Market |
| 10 | 6:43 | | D | CHALAN PAGO | Santa Cruz & Chn. Maka BS 033 |
| 11 | 6:44 | | D | CHALAN PAGO | Atao Bus Shelter/Santa Cruz Dr BS 035 |
| 12 | 6:45 | | D | CHALAN PAGO | Rt. 4 @ HITA Supermarket (Santa Cruz Driveway) |
| 13 | 6:59 | | D | SINAJANA | Bien Ave (GHURA Office) |
| 15 | 7:02 | | D | NAVHOSP | Rear, MWR Gym |
| 14 | 7:02 | | D | NAVHOSP | Johnson Bus Shelter |
| 16 | 7:05 | | D | NAVHOSP | NavHospital (South Entrance) |
| 17 | 7:15 | | A | NIMITZ HILL | GUAM HIGH SCHOOL |
| | 1:15 | | | | |
| | | | | | |
| PM RUN | | | | | |
| 1 | 14:10 | | D | NIMITZ HILL | GUAM HIGH SCHOOL |
| 2 | 14:15 | | D | NAVHOSP | Rear, MWR Gym |

| | | | | | |
|---|---|---|---|---|---|
| 3 | 14:16 | | D | NAVHOSP | Johnson Bus Shelter |
| 4 | 14:17 | | D | NAVHOSP | NavHospital (South Entrance) |
| 5 | 14:22 | | A | SINAJANA | Bien Ave (GHURA Office) |
| 6 | 14:31 | | A | CHALAN PAGO | Rt. 4 @ HITA Supermarket (Santa Cruz Driveway) |
| 7 | 14:33 | | A | CHALAN PAGO | BS 0-37 @ Santa Cruz |
| 8 | 14:35 | | A | CHALAN PAGO | Atao Bus Shelter/Santa Cruz Dr BS 035 |
| 9 | 14:36 | | A | CHALAN PAGO | Santa Cruz & Chn. Maka BS 033 |
| 10 | 14:39 | | A | CHALAN PAGO | JS Market |
| 11 | 14:45 | | A | PAGO BAY | Inalado St. Pago Bay Estates - BS 029 |
| 12 | 14:47 | | A | PAGO BAY | Inalado St. Padiron Turn Around |
| 13 | 14:53 | | A | YONA | Rt. 4 & Ch Cinda - BS YT 2 |
| 14 | 14:55 | | A | YONA | Artenio A. Cruz BS YT-13 |
| 15 | 14:57 | | A | YONA | Rt. 4 & St. Francis Church |
| 16 | 14:59 | | A | YONA | Rt. 4 & 7 Day Store |
| 17 | 15:07 | | A | YONA | Teleforo-Palantat (BS YT-25) |
| 18 | 15:21 | | A | YONA | Leo Palace Housing - 150 Main St. |
| | 1:11 | | | | |
| **BUS #7** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 40** | | | | Grades 9 - 12 | Bus Size: 45 |
| GHS AAFB/Tumon | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:26 | | D | AAFB HSG | Marianas & Mango |
| 2 | 6:20 | | D | AAFB HSG | Marianas & Gardenia |
| 3 | 6:49 | | D | TUMON | Rt. 14 & Espiritu (RH ONLY) |
| 4 | 7:15 | | A | NIMITZ HILL | GUAM HS |
| | | | | | |
| PM RUN | | | | | |
| 1 | 14:10 | | D | NIMITZ HILL | GUAM HS |
| 2 | 14:38 | | A | TUMON | Rt. 14 & Espiritu (RH ONLY) |
| 3 | 15:03 | | A | AAFB HSG | Marianas & Mango |
| 4 | 15:00 | | A | AAFB HSG | Marianas & Gardenia |
| | | | | | |
| **BUS #8** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 41** | | | | Grades 9 - 12 | Bus Size: 45 |
| GHS AAFB | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:28 | | D | AAFB HSG | Carabao & Marianas |
| 2 | 6:25 | | D | AAFB HSG | Plumeria & Ulithi |

| | | | | | |
|---|---|---|---|---|---|
| 3 | 6:24 | | D | AAFB HSG | 1082 Ulithi |
| 4 | 6:22 | | D | AAFB HSG | Ulithi & Rota |
| 5 | 7:15 | | A | NIMITZ HILL | GUAM HS |
| | | | | | |
| PM RUN | | | | | |
| 1 | 14:10 | | D | NIMITZ HILL | GUAM HS |
| 2 | 15:09 | | A | AAFB HSG | Ulithi & Rota |
| 3 | 15:07 | | A | AAFB HSG | 1082 Ulithi |
| 4 | 15:00 | | A | AAFB HSG | Plumeria & Ulithi |
| 5 | 14:57 | | A | AAFB HSG | Carabao & Marianas |
| | | | | | |
| **BUS #9** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 42** | | | | Grades 9 - 12 | Bus Size: 45 |
| GHS AAFB/Yigo/Mangilao/Agana | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:27 | | D | AAFB HSG | Plumeria & Ponape |
| 3 | 6:34 | | D | AAFB HSG | Corrigador & Polynesian |
| 4 | 6:30 | | D | AAFB HSG | 1954 Carabao |
| 5 | 6:32 | | D | AAFB HSG | Plumeria & Polynesian |
| 2 | 6:35 | | D | YIGO | Flores Rd Bus Shelter |
| 6 | 6:50 | | D | MANGILAO | Rt. 15 & Kinneys Road |
| 7 | 7:05 | | D | AGANA | Courthouse |
| 8 | 7:08 | | D | AGANA HEIGHTS | Rt. 7 @ Government House - TLA |
| | 7:15 | | A | NIMITZ HILL | GUAM HS |
| | | | | | |
| 1 | 14:10 | | D | NIMITZ HILL | GUAM HS |
| 2 | 14:17 | | A | AGANA HEIGHTS | Rt. 7 @ Government House - TLA |
| 3 | 14:19 | | A | AGANA | Courthouse |
| 4 | 14:56 | | A | MANGILAO | Rt. 15 & Kinneys Road |
| 5 | 14:56 | | A | YIGO | Flores Rd Bus Shelter |
| 6 | 15:03 | | A | AAFB HSG | Corrigador & Polynesian |
| 7 | 15:01 | | A | AAFB HSG | Plumeria & Polynesian |
| 8 | 14:59 | | A | AAFB HSG | 1954 Carabao |
| 9 | 15:02 | | A | AAFB HSG | Plumeria & Ponape |
| 10 | 16:05 | | A | AAFB | Teen Center |
| | | | | | |
| **BUS #10** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 43** | | | | Grades 9 - 12 | Bus Size: 45 |
| GHS Dededo/SFIN/Tumon/Tamuning | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 6:18 | | D | DEDEDO | Rt. 3 & Rt. 9 @ Potts Junction (RH Only) |
| 2 | 6:21 | | D | DEDEDO | Rt. 3 & Chn Kareta |
| 3 | 6:28 | | D | NCTS HSG | VanMeter & Courtney |
| 4 | 6:30 | | D | NCTS HSG | Holden & Zigemeier |
| 5 | 6:35 | | D | DEDEDO | Rt. 3 & 7/11Bus Shelter (RH Only) |
| 6 | 6:37 | | D | DEDEDO | Rt. 3 & Hahasu Dr. |
| 7 | 6:42 | | D | S. FINEGAYAN | Royal Palm & Orchid Lane/9 Orchid Lane |
| 8 | 6:46 | | D | S. FINEGAYAN | Royal Palm & Poinciana |
| 9 | 6:48 | | D | S. FINEGAYAN | Banyan Circle Bus Shelter |
| 10 | 6:34 | | D | TUMON | Rt. 14 @ Reef Bus Stop - TLA |
| 11 | 6:36 | | D | TUMON | Rt. 14 @ Hyatt - TLA |
| 12 | 6:38 | | D | TUMON | Rt. 14 @ Police Station (Holiday Inn) - TLA |
| 13 | 6:40 | | D | TUMON | Rt. 14 @ Pacific Island Club - TLA |
| 14 | 6:45 | | D | TAMUNING | Rt. 14B & Royal Gardens (RH-Inside Compound) |
| 15 | 6:42 | | D | TUMON | Rt. 14 @ Hilton Hotel (Marianas Ballroom Entrance) |
| 16 | 6:48 | | D | TAMUNING | Old DFS BS ___ (RH ONLY) (Across from LBJ) |
| 17 | 6:50 | | D | TAMUNING | Rt. 30A (Farenholt) & Tun J.E. Camacho (RH ONLY) |
| 18 | 6:51 | | D | TAMUNING | Acho-Tasi St. & Western Blvd BS |
| 19 | 6:52 | | D | TAMUNING | Onward Beach Hotel (LOBBY) |
| 20 | 6:53 | | D | TAMUNING | Lagoon Dr & Gov Carlos Camacho Rd (Shirleys) |
| 21 | 6:58 | | D | TAMUNING | Alupang Beach Tower (Lobby) - TLA |
| 22 | 7:15 | | A | NIMITZ HILL | GUAM HS |
| | | | | | |
| 1 | 14:10 | | D | NIMITZ HILL | GUAM HS |
| 2 | 14:25 | | A | TAMUNING | Alupang Beach Tower (Lobby) - TLA |
| 3 | 14:35 | | A | TAMUNING | Lagoon Dr & Gov Carlos Camacho Rd (Shirleys) |
| 4 | 14:34 | | A | TAMUNING | Onward Beach Hotel (LOBBY) |
| 5 | 14:37 | | A | TAMUNING | Acho-Tasi St. & Western Blvd BS |
| 6 | 14:36 | | A | TAMUNING | Rt. 30A (Farenholt) & Tun J.E. Camacho (RH ONLY) |
| 7 | 14:39 | | A | TAMUNING | Old DFS BS ___ (RH ONLY) (Across from LBJ) |
| 8 | 14:50 | | A | TUMON | Rt. 14 @ Hilton Hotel (Marianas Ballroom Entrance) |
| 9 | 14:46 | | A | TAMUNING | Rt. 14B & Royal Gardens (RH-Inside Compound) |
| 10 | 14:52 | | A | TUMON | Rt. 14 @ Pacific Island Club - TLA |
| 11 | 14:54 | | A | TUMON | Rt. 14 @ Police Station (Holiday Inn) - TLA |

| | | | | | |
|---|---|---|---|---|---|
| 12 | 14:56 | | A | TUMON | Rt. 14 @ Hyatt - TLA |
| 13 | 14:58 | | A | TUMON | Rt. 14 @ Reef Bus Stop - TLA |
| 14 | 14:38 | | A | S. FINEGAYAN | Banyan Circle Bus Shelter |
| 15 | 14:40 | | A | S. FINEGAYAN | Royal Palm & Poinciana |
| 16 | 14:43 | | A | S. FINEGAYAN | Royal Palm & Orchid Lane/9 Orchid Lane |
| 17 | 14:50 | | A | DEDEDO | Rt. 3 & Hahasu Dr. |
| 18 | 14:55 | | A | DEDEDO | Rt. 3 & 7/11Bus Shelter (RH Only) |
| 19 | 15:04 | | A | NCTS HSG | Holden & Zigemeier |
| 20 | 15:00 | | A | NCTS HSG | VanMeter & Courtney |
| 21 | 15:11 | | A | DEDEDO | Rt. 3 & Chn Kareta |
| 22 | 15:13 | | A | DEDEDO | Rt. 3 & Rt. 9 @ Potts Junction (RH Only) |
| | | | | | |
| **BUS #11** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 44** | | | | Grades 9 - 12 | Bus Size: 45 |
| GHS AAFB | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:00 | | D | YIGO | Chn. Lamai Y45 |
| 2 | 6:19 | | D | YIGO | Rt. 29 & Juan Anaco |
| 3 | 6:20 | | D | YIGO | Rt. 29 @ Mayors Office |
| 4 | 6:23 | | D | YIGO | Katsadan Paluma & Senesa Loop |
| 5 | 6:28 | | D | YIGO | Chn Lajuna at Goring Villa |
| 6 | 6:30 | | D | YIGO | Chn Lujuna at Perez Acres |
| 7 | 6:35 | | D | DEDEDO | Wusstig Rd. @ Sunshine Bakery (RC Market ) |
| 8 | 6:38 | | D | DEDEDO | Aga Blvd. Near Raven Way |
| 9 | 6:23 | | D | MANGILAO | Adocao (Just past Atgidon) |
| 10 | 6:26 | | D | MANGILAO | Rt. 26 & Camella BS M-12 |
| 11 | 6:28 | | D | MANGILAO | Rt. 26 & Daisy BS M-17 |
| 12 | 6:30 | | D | MANGILAO | Rt. 26 & Ates |
| 13 | 6:32 | | D | DEDEDO | Las Palmas Security Guard House |
| 14 | 6:34 | | D | DEDEDO | Rt. 26 & Magof |
| 15 | 6:47 | • | D | DEDEDO | Fatima & Ch Liguon |
| 16 | 6:55 | | D | BARRIGADA | N. Sabana Barrigada Dr. & Liro B8 |
| 17 | 6:57 | | D | BARRIGADA | S. Sabana Dr. & Lila Loop |
| 18 | 6:54 | | D | MAITE | Toto Canada @ Harvest School |
| 19 | 6:56 | | D | MAITE | Toto Canada & Torres Bus Shelter Near New Market Store |
| 20 | 7:03 | | D | MAITE | Biang & Manibusan |
| 21 | 7:15 | | A | NIMITZ HILL | GUAM HS |
| | | | | | |
| 1 | 14:10 | | D | NIMITZ HILL | GUAM HS |
| 2 | 14:27 | | A | MAITE | Biang Street @ Payless Dist. Center |

| | | | | | |
|---|---|---|---|---|---|
| 3 | 14:35 | | A | MAITE | Toto Canada & Torres Bus Shelter Near New Market Store |
| 4 | 14:37 | | A | MAITE | Toto Canada @ Harvest School |
| 5 | 14:29 | | A | BARRIGADA | S. Sabana Dr. & Liia Loop |
| 6 | 14:31 | | A | BARRIGADA | N. Sabana Barrigada Dr. & Liro B8 |
| 7 | 14:37 | | A | DEDEDO | Fatima & Ch Liguon |
| 8 | 14:53 | | A | DEDEDO | Rt. 26 & Magof |
| 9 | 14:55 | | A | DEDEDO | Las Palmas Security Guard House |
| 10 | 14:57 | | A | MANGILAO | Rt. 26 & Ates |
| 11 | 14:59 | | A | MANGILAO | Rt. 26 & Daisy BS M-17 |
| 12 | 15:01 | | A | MANGILAO | Rt. 26 & Camella BS M-12 |
| 13 | 15:03 | | A | MANGILAO | Adocao (Just past Atgidon) |
| 14 | 14:45 | | A | DEDEDO | Aga Blvd. Near Raven Way |
| 15 | 14:49 | | A | DEDEDO | Wusstig Rd. @ Sunshine Bakery (RC Market ) |
| 16 | 14:55 | | A | YIGO | Chn Lujuna at Perez Acres |
| 17 | 14:57 | | A | YIGO | Chn Lajuna at Goring Villa |
| 18 | 15:05 | | A | YIGO | Chn Aniles & Chn Okra Luchan |
| 19 | 15:06 | | A | YIGO | Katsadan Paluma & Senesa Loop |
| 20 | 15:08 | | A | YIGO | Rt. 29 @ Mayors Office |
| 21 | 15:10 | | A | YIGO | Rt. 29 & Juan Anaco |
| 22 | 15:17 | | A | YIGO | Chn. Lamai Y45 |
| | | | | | |
| **BUS #12** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 45** | | | | Grades 9 - 12 | Bus Size: 45 |
| GHS Dededo/Harmon/Barrigada/Mangilao | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 5:55 | | D | YIGO | E. Rosario @Thomas Andae Street |
| 2 | 6:10 | | D | YIGO | Chn Kascoa & Chn Kabesa BS Y 53 |
| 3 | 6:19 | | D | DEDEDO | Chn. Ibang @ UR Market |
| 4 | 6:15 | | D | DEDEDO | Rt. 28 & Clara |
| 5 | 6:14 | | D | DEDEDO | Rt. 28 & Lada |
| 6 | 6:12 | | D | DEDEDO | Rt. 28 & Santa Monica |
| 7 | 6:10 | | D | DEDEDO | Rt. 28 & E. Santa Barbara |
| 8 | 6:05 | | D | DEDEDO | Dolores St & Aima Ct |
| 9 | 6:42 | | D | DEDEDO | Bdn Anokko @ Tennis Courts (Summer Palace) |
| 10 | 6:50 | | D | HARMON | Rt. 16 @ Hegac |
| 11 | 6:48 | | D | BARRIGADA | Rt. 16 @ Pangelinan Way (Besta Market) |
| 12 | 6:55 | | D | MANGILAO | Rt 10 @ Old Price Rd |
| 13 | 6:53 | | D | MANGILAO | Ladera Guard House (RH Only for K-8 Only) |

| | | | | | |
|---|---|---|---|---|---|
| 14 | 6:58 | | D | MANGILAO | Rt. 32 & Washington |
| 15 | 7:15 | | A | NIMITZ HILL | GUAM HS |
| | | | | | |
| 1 | 14:10 | | D | NIMITZ HILL | GUAM HS |
| 2 | 14:29 | | A | MANGILAO | Rt. 32 & Washington |
| 3 | 14:32 | | A | MANGILAO | Ladera Guard House (RH Only for K-8 Only) |
| 4 | 14:20 | | A | MANGILAO | Rt 10 @ Old Price Rd |
| 5 | 14:39 | | A | BARRIGADA | Rt. 16 @ Pangelinan Way (Besta Market) |
| 6 | 14:35 | | A | HARMON | Rt. 16 @ Hegao |
| 7 | 14:45 | | A | DEDEDO | Bdn Anokko @ Tennis Courts (Summer Palace) |
| 8 | 15:30 | | A | DEDEDO | Dolores St & Alma Ct |
| 9 | 15:25 | | A | DEDEDO | Rt. 28 & E. Santa Barbara |
| 10 | 15:23 | | A | DEDEDO | Rt. 28 & Santa Monica |
| 11 | 15:21 | | A | DEDEDO | Rt. 28 & Lada |
| 12 | 15:19 | | A | DEDEDO | Rt. 28 & Clara |
| 13 | 15:13 | | A | DEDEDO | Chn. Ibang @ UR Market |
| 14 | 15:30 | | A | YIGO | Chn Kascoa & Chn Kabesa BS Y 53 |
| 15 | 15:31 | | A | YIGO | E. Rosario @Thomas Andae Street |
| **BUS #13** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 5** | | | | Grades KN - 8 | Bus Size: 55 |
| ME/MS Lockwood | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 7:48 | | D | LOCKWOOD | Orote Point & McMillen |
| 2 | 7:50 | | D | LOCKWOOD | Orote Point & Maxwell |
| 3 | 8:05 | | A | APRA HEIGHTS | McCOOL ES/MS |
| | 0:17 | | | | |
| | | | | | |
| PM RUN | | | | | |
| 1 | 15:00 | | D | APRA HEIGHTS | McCOOL ES/MS |
| 2 | 15:11 | | A | LOCKWOOD | Orote Point & McMillen |
| 3 | 15:12 | | A | LOCKWOOD | Orote Point & Maxwell |
| | 0:12 | | | | |
| | | | | | |
| **BUS #14** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 6** | | | | Grades KN - 8 | Bus Size: 55 |
| ME/MS Agat Santa Rita | | | | | |
| | | | | | |
| AM RUN | | | A/D | | |
| 1 | 7:13 | | D | YONA | RT. 17 @ YT 54 - Dbl Bus Shelter |

| | | | | | |
|---|---|---|---|---|---|
| 2 | 7:15 | | D | YONA | Rt. 17 & Chaco Rd. (Across Chamachilli Street) |
| 3 | 7:17 | | D | YONA | Rt. 17 & Flores Rosa YT 53 |
| 4 | 7:20 | | D | YONA | Flores Rosa & Pugua YT 52 |
| 5 | 7:22 | | D | YONA | Calle de Silencio |
| 6 | 7:27 | | D | YONA | Ysrael Apartments (Near Country Club) |
| 7 | 7:31 | | D | SANTA RITA | 162 Bishop Flores |
| 8 | 7:33 | | D | SANTA RITA | 1460 Cross Island |
| 9 | 7:36 | | D | SANTA RITA | 950 Cross Island @ Titas Bakery |
| 10 | 7:40 | | D | SANTA RITA | 824 Cross Island BS 181 |
| 11 | 7:42 | | D | SANTA RITA | Rt. 17 & Felix T. Pangelinan |
| 12 | 7:44 | | D | SANTA RITA | Rt. 17 & Chn. J Kindo |
| 13 | 7:46 | | D | SANTA RITA | Rt 5 & J.P Sarmiento |
| 14 | 7:49 | | D | SANTA RITA | Rt. 12 & Pale Ferdinand |
| 15 | 7:50 | | D | SANTA RITA | Rt. 12 & Chn Pale Duenas Haya |
| 16 | 7:53 | | D | SANTA RITA | Pale Ferdinand & Santa Maria |
| 17 | 7:55 | | D | SANTA RITA | Pale Ferdinand & Santa Rosa |
| 18 | 7:57 | | A | SANTA RITA | Pale Ferdinand & Sumay |
| 19 | 7:59 | | D | SANTA RITA | 571 Sumay Memorial |
| 20 | 8:05 | | A | APRA HEIGHTS | McCOOL ES/MS |
| | 0:52 | | | | |
| | | | | | |
| PM RUN | | | | | |
| 1 | 15:00 | | D | APRA HEIGHTS | McCOOL ES/MS |
| 2 | 15:01 | | A | SANTA RITA | 571 Sumay Memorial |
| 3 | 15:02 | | A | SANTA RITA | Pale Ferdinand & Sumay |
| 4 | 15:04 | | A | SANTA RITA | Pale Ferdinand & Santa Rosa |
| 5 | 15:06 | | A | SANTA RITA | Pale Ferdinand & Santa Maria |
| 6 | 15:08 | | A | SANTA RITA | Rt. 12 & Pale Ferdinand |
| 7 | 15:10 | | A | SANTA RITA | Rt. 12 & Chn Pale Duenas Haya |
| 8 | 15:16 | | A | SANTA RITA | Rt 5 & J.P Sarmiento |
| 9 | 15:19 | | A | SANTA RITA | Rt. 17 & Chn. J Kindo |
| 10 | 15:20 | | A | SANTA RITA | Rt. 17 & Felix T. Pangelinan |
| 11 | 15:24 | | A | SANTA RITA | 824 Cross Island BS 181 |
| 12 | 15:26 | | A | SANTA RITA | 950 Cross Island @ Titas Bakery |
| 13 | 15:29 | | A | SANTA RITA | 1460 Cross Island |
| 14 | 15:31 | | A | SANTA RITA | 162 Bishop Flores |
| 15 | 15:37 | | A | YONA | Ysrael Apartments (Near Country Club) |
| 16 | 15:43 | | A | YONA | Calle de Silencio |
| 17 | 15:44 | | A | YONA | Rt. 17 & Flores Rosa YT 53 |
| 18 | 15:45 | | A | YONA | Flores Rosa & Pugua YT 52 |
| 19 | 15:50 | | A | YONA | Rt. 17 & Chaco Rd. (Across Chamachilli Street) |
| 20 | 15:54 | | A | YONA | RT. 17 @ YT 54 - Dbl Bus Shelter |
| | 0:54 | | | | |
| **BUS #15** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Guam Student Transportation Office | | | | | |
| **ROUTE 8** | | | | Grades KN - 8 | Bus Size: 55 |
| ME/MS Tumon/Sinajana/Agana/Naval Hospital | | | | Dist | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 7:02 | | D | TAMUNING | Rt. 30A (Farenholt) & Tun J.E. Camacho (RH ONLY) |
| 2 | 7:04 | | D | TAMUNING | Acho-Tasi St. & Western Blvd BS |
| 3 | 7:06 | | D | TAMUNING | Onward Beach Hotel (LOBBY) |
| 4 | 7:08 | | D | TAMUNING | Lagoon Dr & Gov Carlos Camacho Rd (Shirleys) |
| 5 | 7:11 | | D | TAMUNING | Alupang Beach Tower (Lobby) - TLA |
| 6 | 7:17 | | D | AGANA | Library |
| 7 | 7:19 | | D | SINAJANA | Holiday Towers (RH Only) |
| 8 | 7:22 | | D | SINAJANA | Bien Ave (GHURA Office) |
| 9 | 7:26 | | D | AGANA HEIGHTS | Rt. 7 @ Government House - TLA |
| 10 | 7:31 | | D | NAVHOSP | Rear, MWR Gym |
| 11 | 7:35 | | D | NAVHOSP | NavHospital (South Entrance) |
| 12 | 7:41 | | D | ASAN | Asan Mayor's Office |
| 13 | 7:47 | | D | PITI | Piti Church |
| 14 | 8:05 | | A | APRA HEIGHTS | McCOOL ES/MS |
| | 1:03 | | | | |
| | | | | | |
| PM RUN | | | | | |
| 1 | 15:00 | | D | APRA HEIGHTS | McCOOL ES/MS |
| 2 | 15:08 | | A | PITI | Piti Church |
| 3 | 15:12 | | A | ASAN | Asan Mayor's Office |
| 4 | 15:20 | | A | NAVHOSP | NavHospital (South Entrance) |
| 5 | 15:22 | | A | NAVHOSP | Child Development Center |
| 6 | 15:25 | | A | NAVHOSP | Rear, MWR Gym |
| 7 | 15:29 | | A | AGANA HEIGHTS | Rt. 7 @ Government House - TLA |
| 8 | 15:36 | | A | SINAJANA | Bien Ave (GHURA Office) |
| 9 | 15:40 | | A | SINAJANA | Holiday Towers (RH Only) |
| 10 | 15:43 | | A | AGANA | Library |
| 11 | 15:53 | | A | TAMUNING | Rt. 30A (Farenholt) & Tun J.E. Camacho (RH ONLY) |
| 12 | 15:55 | | A | TAMUNING | Acho-Tasi St. & Western Blvd BS |
| 13 | 16:04 | | A | TAMUNING | Lagoon Dr & Gov Carlos Camacho Rd (Shirleys) |
| 14 | 16:06 | | A | TAMUNING | Alupang Beach Tower (Lobby) - TLA |
| | 1:06 | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **BUS #16** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 9** | | | Bus Size: 55 | | Grades KN - 8 |
| ME/MS Yona/Nimitz Hill | | | | Dist | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:53 | | D | YONA | Artenio A. Cruz BS YT-13 |
| 2 | 6:55 | | D | YONA | Teleforo-Palantat (BS YT-25) |
| 3 | 7:03 | | D | YONA | Leo Palace Housing - 29 Main St |
| 4 | 7:05 | | D | YONA | Leo Palace Housing - 122 Main St. |
| 5 | 7:12 | | D | ORDOT | Ordot Mayor's Office |
| 6 | 7:24 | | D | MAINA | Maina Ent. & Rt. 6 |
| 7 | 7:28 | | D | NIMITZ HILL | Flag Circle |
| 8 | 7:30 | | D | NIMITZ HILL | Turner & Sherman |
| 9 | 7:32 | | D | NIMITZ HILL | Turner & Clark |
| 10 | 7:35 | | D | NIMITZ HILL | Oceanview Dr. |
| 11 | 7:37 | | D | PITI | Mamma Sandy Street @Rt 6 |
| 12 | 7:38 | | D | PITI | Nimitz Towers |
| 13 | 7:39 | | D | PITI | Nimitz & Malac |
| 14 | 7:41 | | D | PITI | Nimitz & W. Anaco |
| 15 | 7:43 | | D | PITI | Nimitz & E. Anaco |
| 16 | 8:05 | | A | APRA HEIGHTS | McCOOL ES/MS |
| | 1:12 | | | | |
| | | | | | |
| PM RUN | | | | | |
| 1 | 15:00 | | D | APRA HEIGHTS | McCOOL ES/MS |
| 2 | 15:10 | | A | PITI | Nimitz Towers |
| 3 | 15:11 | | A | PITI | Nimitz & Guafon |
| 4 | 15:12 | | A | PITI | Nimitz & Malac |
| 5 | 15:13 | | A | PITI | Nimitz & W. Anaco |
| 6 | 15:15 | | A | PITI | Nimitz & E. Anaco |
| 7 | 15:17 | | A | PITI | Mamma Sandy Street @Rt 6 |
| 8 | 15:18 | | A | NIMITZ HILL | Oceanview Dr. |
| 9 | 15:20 | | A | NIMITZ HILL | Turner & Clark |
| 10 | 15:21 | | A | NIMITZ HILL | Turner & Sherman |
| 11 | 15:23 | | A | NIMITZ HILL | Flag Circle |
| 12 | 15:26 | | A | NIMITZ HILL | GUAM HIGH SCHOOL |
| 13 | 15:30 | | A | MAINA | Maina Ent. & Rt. 6 |
| 14 | 15:43 | | A | ORDOT | Ordot Mayor's Office |
| 15 | 15:50 | | A | YONA | Leo Palace Housing - 122 Main St. |
| 16 | 15:51 | | A | YONA | Leo Palace Housing - 29 Main St |
| 17 | 16:00 | | A | YONA | Teleforo-Palantat (BS YT-25) |
| 18 | 16:03 | | A | YONA | Artenio A. Cruz BS YT-13 |
| | 1:03 | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **BUS #17** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 10** | | | | Grades KN - 8 | Bus Size: 55 |
| ME/MS BAYVIEW/Agat | | | | Dist | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 7:25 | | D | NAVY BASE | Child Development Center |
| 2 | 7:26 | | D | NAVY BASE | Youth Center |
| 3 | 7:36 | | D | AGAT | Inn on the Bay - TLA |
| 4 | 7:38 | | D | AGAT | ABC DAYCARE (RH Only) |
| 5 | 7:45 | | D | AGAT | Rt. 2 & Pagachao Dr. (RH Only) |
| 6 | 7:47 | | D | AGAT | Rt. 2 & Tun Leon BS |
| 7 | 7:48 | | D | AGAT | Rt. 2 @ Finile Station (RH Only) |
| 8 | 7:51 | | D | AGAT | Rt. 2 & Follard near A Market (RH Only) |
| 9 | 7:53 | | D | AGAT | Kimchee (RH Only) |
| 10 | 7:55 | | D | AGAT | Rt 2 @ Toves Apt A (across ABC Daycare - RH Only) |
| 11 | 7:57 | | D | AGAT | Shelter 76, Agat Gas Station (RH Only) |
| 12 | 8:05 | | A | APRA HEIGHTS | McCOOL ES/MS |
| | :40 | | | | |
| | | | | | |
| PM RUN | | | | | |
| 1 | 15:00 | | D | APRA HEIGHTS | McCOOL ES/MS |
| 2 | 15:06 | | A | AGAT | Inn on the Bay - TLA |
| 3 | 15:08 | | A | AGAT | ABC DAYCARE (RH Only) |
| 4 | 15:15 | | A | AGAT | Rt. 2 & Pagachao Dr. (RH Only) |
| 5 | 15:17 | | A | AGAT | Rt. 2 @ Umang St. (RH Only) |
| 6 | 15:18 | | A | AGAT | Rt. 2 & Tun Leon BS |
| 7 | 15:19 | | A | AGAT | Rt. 2 @ Finile Station (RH Only) |
| 8 | 15:20 | | A | AGAT | Rt. 2 & Follard near A Market (RH Only) |
| 9 | 15:22 | | A | AGAT | Kimchee (RH Only) |
| 10 | 15:24 | | A | AGAT | Rt 2 @ Toves Apt A (across ABC Daycare - RH Only) |
| 11 | 15:26 | | A | AGAT | Shelter 76, Agat Gas Station (RH Only) |
| 12 | 15:36 | | A | NAVY BASE | Youth Center |
| 13 | 15:38 | | A | NAVY BASE | Child Development Center |
| | :38 | | | | |
| | | | | | |
| **BUS #18** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 11** | | | | Grades KN - 8 | Bus Size: 55 |
| ME/MS Chalan Pago/Yona/Talofofo | | | | | |
| | | | | | |

| AM RUN | | | A/D | City/Town | Bus Stop Location |
|---|---|---|---|---|---|
| 1 | 6:45 | | D | CHALAN PAGO | Rt. 4 @ HITA Supermarket (Santa Cruz Driveway) |
| 2 | 6:49 | | D | CHALAN PAGO | JS Market |
| 3 | 6:52 | | D | CHALAN PAGO | Our Lady of Peace Church |
| 4 | 6:57 | | D | PAGO BAY | Inalado St. Pago Bay Estates - BS 029 |
| 5 | 7:03 | | D | YONA | Rt. 4 & Ch Cinda - BS YT 2 |
| 6 | 7:09 | | D | YONA | Buenas Store |
| 7 | 7:11 | | D | YONA | Rt. 4 & 7 Day Store |
| 8 | 7:20 | | D | TALOFOFO | Ipan Mobile Bus Shelter |
| 9 | 7:21 | | D | TALOFOFO | Cruz Heights (Ipan) |
| 10 | 7:24 | | D | TALOFOFO | Pacha Dr. BS YT 98 (SPED) |
| 11 | 7:26 | | D | TALOFOFO | Rt. 4 @ Paulino Heights / BS. YT 95 |
| 13 | 7:30 | | D | TALOFOFO | Rt 4 @ BS YT 94 |
| 12 | 7:30 | | D | TALOFOFO | Rt. 4 @ BS YT 93 |
| 14 | 7:32 | | D | TALOFOFO | Rt.4A & YT90 (Notre Dam HS) |
| 15 | 7:34 | | D | TALOFOFO | Rt. 4A @ BS YT-88 |
| 16 | 7:36 | | D | TALOFOFO | Rt. 4A & San Miguel Catholic Church |
| 17 | 7:39 | | D | TALOFOFO | N San Miguel & San Nicolas/E.Santos |
| 18 | 7:41 | | D | TALOFOFO | E.S. San Nicolas Ln /BS YT 69 |
| 19 | 7:47 | | D | TALOFOFO | Rt. 4A & Rancho Comacho |
| 20 | 7:50 | | D | YONA | Rt. 4A @ Laguna Estates |
| 21 | 8:05 | | A | APRA HEIGHTS | McCOOL ES/MS |
| | 1:20 | | | | |
| | | | | | |
| PM RUN | | | | | |
| 1 | 15:00 | | D | APRA HEIGHTS | McCOOL ES/MS |
| 2 | 15:10 | | A | TALOFOFO | Rt. 4A & Rancho Comacho |
| 3 | 15:13 | | A | YONA | Rt. 4A @ Laguna Estates |
| 4 | 15:16 | | A | TALOFOFO | Rt. 4A & San Miguel Catholic Church |
| 5 | 15:19 | | A | TALOFOFO | N San Miguel & San Nicolas/E.Santos |
| 6 | 15:21 | | A | TALOFOFO | E.S. San Nicolas Ln /BS YT 69 |
| 7 | 15:25 | | A | TALOFOFO | Rt. 4A @ BS YT-88 |
| 8 | 15:27 | | A | TALOFOFO | Rt.4A & YT90 (Notre Dam HS) |
| 10 | 15:30 | | A | TALOFOFO | Rt. 4 @ BS YT 93 |
| 9 | 15:30 | | A | TALOFOFO | Rt 4 @ BS YT 94 |
| 11 | 15:32 | | A | TALOFOFO | Rt. 4 @ Paulino Heights / BS. YT 95 |
| 12 | 15:35 | | A | TALOFOFO | Pacha Dr. BS YT 98 (SPED) |
| 13 | 15:38 | | A | TALOFOFO | Cruz Heights (Ipan) |
| 14 | 15:41 | | A | TALOFOFO | Ipan Mobile Bus Shelter |
| 15 | 15:51 | | A | YONA | Rt. 4 & 7 Day Store |
| 16 | 15:54 | | A | YONA | Yona Gym |

| | | | | | |
|---|---|---|---|---|---|
| 17 | 15:57 | | A | YONA | Rt. 4 & Ch Cinda - BS YT 2 |
| 18 | 16:03 | | A | PAGO BAY | Inalado St. Pago Bay Estates - BS 029 |
| 19 | 16:08 | | A | CHALAN PAGO | Our Lady of Peace Church |
| 20 | 16:10 | | A | CHALAN PAGO | JS Market |
| 21 | 16:16 | | A | CHALAN PAGO | Rt. 4 @ HITA Supermarket (Santa Cruz Driveway) |
| | 1:16 | | | | |
| **BUS #19** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| **ROUTE 50** | | | | Grades KN - 8 | Bus Size: 55 |
| AES/MS South Finigayan | | | | | |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:53 | | D | DEDEDO | Dolores St & Alma Ct |
| 2 | 7:02 | | D | S. FINEGAYAN | Royal Palm & Orchid Lane/9 Orchid Lane |
| 3 | 7:04 | | D | S. FINEGAYAN | 67 Orchid Lane |
| 4 | 7:10 | | D | S. FINEGAYAN | Royal Palm & Oleander |
| 5 | 7:04 | | D | S. FINEGAYAN | 33 Banyan |
| 6 | 7:11 | | D | S. FINEGAYAN | 68 Banyan |
| 7 | 7:13 | | D | S. FINEGAYAN | 100 Banyan |
| 8 | 7:15 | | D | S. FINEGAYAN | 192 Banyan |
| | 7:36 | | A | AAFB | ANDERSEN ES/MS |
| | | | | | |
| PM RUN | | | | | |
| 1 | 14:30 | | D | AAFB | ANDERSEN ES/MS |
| 2 | 14:53 | | A | S. FINEGAYAN | 192 Banyan |
| 3 | 14:55 | | A | S. FINEGAYAN | 100 Banyan |
| 4 | 14:57 | | A | S. FINEGAYAN | 68 Banyan |
| 5 | 14:59 | | A | S. FINEGAYAN | 33 Banyan |
| 6 | 14:59 | | A | S. FINEGAYAN | Royal Palm & Oleander |
| 7 | 15:01 | | A | S. FINEGAYAN | 67 Orchid Lane |
| 8 | 15:03 | | A | S. FINEGAYAN | Royal Palm & Orchid Lane/9 Orchid Lane |
| 9 | 14:46 | | A | DEDEDO | Dolores St & Alma Ct |
| | | | | | |
| **BUS #20** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| AES/MS South Finigayan/NCTS/YIGO | | | | | |
| **ROUTE 52** | | | | Grades KN - 8 | Bus Size: 55 |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:35 | | D | YIGO | Chn Emsley (Ray Santos Bus Shelter) Y62 |
| 2 | 6:38 | | D | YIGO | Chn Machananaonao |
| 3 | 6:48 | | D | NCTS HSG | Holden & Zigemeier |

| | | | | | |
|---|---|---|---|---|---|
| 4 | 6:51 | | D | NCTS HSG | Courtney & Roncliff |
| 5 | 6:53 | | D | NCTS HSG | VanMeter & Courtney |
| 6 | 6:55 | | D | NCTS HSG | VanMeter & Bingham |
| 7 | 7:01 | | D | S. FINEGAYAN | Royal Palm & Poinciana |
| 8 | 7:03 | | D | S. FINEGAYAN | 33 Poinciana |
| 9 | 7:05 | | D | S. FINEGAYAN | 54 Poinciana |
| 10 | 7:07 | | D | S. FINEGAYAN | Youth Center |
| 11 | 7:09 | | D | S. FINEGAYAN | Park Road |
| 12 | 7:15 | | D | DEDEDO | Rt. 3 & 7/11Bus Shelter (RH Only) |
| 13 | 7:18 | | D | DEDEDO | Rt. 3 & Chn Kareta |
| 14 | 7:20 | | D | DEDEDO | Rt. 3 & Rt. 9 @ Potts Junction (RH Only) |
| 15 | 7:35 | | A | AAFB | ANDERSEN ES/MS |
| | | | | | |
| PM RUN | | | | | |
| 1 | 14:30 | | D | AAFB | ANDERSEN ES/MS |
| 2 | 15:15 | | A | DEDEDO | Rt. 3 & Chn Kareta |
| 3 | 15:17 | | A | DEDEDO | Rt. 3 & Rt. 9 @ Potts Junction (RH Only) |
| 4 | 14:45 | | A | YIGO | Chn Emsley (Ray Santos Bus Shelter) Y62 |
| 5 | 14:47 | | A | YIGO | Chn Machananaonao |
| 6 | 14:51 | | A | NCTS HSG | Courtney & Roncliff |
| 7 | 14:52 | | A | NCTS HSG | VanMeter & Courtney |
| 8 | 14:53 | | A | NCTS HSG | VanMeter & Bingham |
| 9 | 14:55 | | A | NCTS HSG | Holden & Zigemeier |
| 10 | 15:03 | | A | S. FINEGAYAN | Royal Palm & Poinciana |
| 11 | 15:04 | | A | S. FINEGAYAN | 33 Poinciana |
| 12 | 15:05 | | A | S. FINEGAYAN | 54 Poinciana |
| 13 | 15:07 | | A | S. FINEGAYAN | Youth Center |
| 14 | 15:09 | | A | S. FINEGAYAN | Park Road |
| 15 | 15:14 | | A | DEDEDO | Rt. 3 & 7/11Bus Shelter (RH Only) |
| | | | | | |
| **BUS #21** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| AES/MS Barrigada/Ordot/Mangilao | | | | | |
| **ROUTE 53** | | | | Grades KN - 8 | Bus Size: 55 |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:20 | | D | BARRIGADA | Rt. 10 @ Westbrook |
| 2 | 6:21 | | D | BARRIGADA | Rt. 10 @ Sgt. Pedro L.G. St. |
| 3 | 6:24 | | D | MANGILAO | Old Price Rd & Lalo Ave |
| 4 | 6:29 | | D | MANGILAO | Rt. 15 @ Dairy Mart |
| 5 | 6:36 | | D | ORDOT | Rt 4 & Gogue Rd. |
| 6 | 6:38 | | D | CHALAN PAGO | Rt. 4 @ HITA Supermarket (Santa Cruz Driveway) |
| 7 | 6:45 | | D | MANGILAO | Rt 10 & Tai Rd. |

| | | | | | |
|---|---|---|---|---|---|
| 8 | 6:50 | | D | MANGILAO | Quichocho & Mariano |
| 9 | 6:55 | | D | MANGILAO | Rt. 15 & Dimas (RH Only) |
| 10 | 7:00 | | D | MANGILAO | Ladera Guard House (RH Only for K-8 Only) |
| 11 | 7:07 | | D | MANGILAO | Rt. 15 & Kinneys Road |
| 12 | 7:10 | | D | MANGILAO | Rt 15@ A-Street |
| 13 | 7:35 | | A | AAFB | ANDERSEN ES/MS |
| | | | | | |
| PM RUN | | | | | |
| 1 | 14:30 | | D | AAFB | ANDERSEN ES/MS |
| 2 | 14:55 | | A | MANGILAO | Rt 15@ A-Street |
| 3 | 14:57 | | A | MANGILAO | Rt. 15 & Kinneys Road |
| 4 | 15:02 | | A | MANGILAO | Ladera Guard House (RH Only for K-8 Only) |
| 5 | 15:06 | | A | MANGILAO | Rt. 15 & Dimas (RH Only) |
| 6 | 15:10 | | A | MANGILAO | Old Price Rd & Lalo Ave |
| 7 | 15:17 | | A | BARRIGADA | Rt. 10 @ Westbrook |
| 8 | 15:18 | | A | BARRIGADA | Rt. 10 @ Sgt. Pedro L.G. St. |
| 9 | 15:23 | | A | MANGILAO | Rt. 15 @ Dairy Mart |
| 10 | 15:28 | | A | MANGILAO | Quichocho & Mariano |
| 11 | 15:35 | | A | MANGILAO | Rt. 10 & Tangerine Lane |
| 12 | 15:40 | | A | CHALAN PAGO | JS Market |
| 13 | 15:42 | | A | CHALAN PAGO | Rt. 4 & Maimai Road (BS 0-10) |
| 14 | 15:45 | | A | ORDOT | Rt 4 & Gogue Rd. |
| | | | | | |
| **BUS #22** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| AES/MS Yigo/Barrigada/Dededo | | | | | |
| **ROUTE 54** | | | | Grades KN - 8 | Bus Size: 55 |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:25 | | D | YIGO | Chn Paipai - BS Y57 |
| 2 | 6:26 | | D | YIGO | Chn Okra Luchan |
| 3 | 6:27 | | D | YIGO | Chn Kascoa & Chn Kabesa BS Y 53 |
| 4 | 6:35 | | D | YIGO | Rt. 1 @ JoAnns Bakery BS Y77 |
| 5 | 6:38 | | D | YIGO | Juan Jacinto @ Apacha |
| 6 | 6:42 | | D | DEDEDO | Wusstig Rd. @ Sunshine Bakery (RC Market ) |
| 7 | 6:44 | | D | DEDEDO | Aga Blvd & Tinatuyot |
| 8 | 6:48 | | D | DEDEDO | Aga Blvd. Near Raven Way |
| 9 | 6:50 | | D | DEDEDO | Biraden Langet near Ayuyu St. |
| 10 | 6:58 | | D | DEDEDO | Rt. 28 & E. Santa Barbara |
| 11 | 7:00 | | D | DEDEDO | Rt. 28 & Santa Monica |
| 12 | 7:01 | | D | DEDEDO | Battulo Bus Shelter |
| 13 | 7:06 | | D | DEDEDO | Chn. Ibang @ UR Market |
| 14 | 7:35 | | A | AAFB | ANDERSEN ES/MS |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| PM RUN | | | | | |
| 1 | 14:30 | | D | AAFB | ANDERSEN ES/MS |
| 2 | 14:45 | | A | YIGO | Chn Paipai - BS Y57 |
| 3 | 14:47 | | A | YIGO | Chn Okra Luchan |
| 4 | 14:55 | | A | YIGO | Chn Kascoa & Chn Kabesa BS Y 53 |
| 5 | 14:59 | | A | YIGO | Rt. 1 @ JoAnns Bakery BS Y77 |
| 6 | 15:03 | | A | YIGO | Juan Jacinto @ Apacha |
| 7 | 15:06 | | A | DEDEDO | Wusstig Rd. @ Sunshine Bakery (RC Market ) |
| 8 | 15:09 | | A | DEDEDO | Aga Blvd & Tinatuyot |
| 9 | 15:10 | | A | DEDEDO | Aga Blvd. Near Raven Way |
| 10 | 15:17 | | A | DEDEDO | Biraden Langet near Ayuyu St. |
| 11 | 15:21 | | A | DEDEDO | Rt. 28 & E. Santa Barbara |
| 12 | 15:24 | | A | DEDEDO | Rt. 28 & Santa Monica |
| 13 | 15:27 | | A | DEDEDO | Rt. 28 & Lada |
| 14 | 15:28 | | A | DEDEDO | Battulo Bus Shelter |
| 15 | 15:35 | | A | DEDEDO | Chn. Ibang @ UR Market |
| | | | | | |
| **BUS #23** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| AES/MS Mangilao/Dededo | | | | | |
| **ROUTE 55** | | | | Grades KN - 8 | Bus Size: 55 |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:58 | | D | MANGILAO | Adocao (Just past Atgidon) |
| 2 | 7:03 | | D | MANGILAO | Rt. 26 & Camella BS M-12 |
| 3 | 7:05 | | D | MANGILAO | Rt. 26 & Daisy BS M-17 |
| 4 | 7:07 | | D | MANGILAO | Rt. 26 & Ates |
| 5 | 7:09 | | D | DEDEDO | Las Palmas Security Guard House |
| 6 | 7:11 | | D | DEDEDO | Rt. 26 & Magof |
| 7 | 7:13 | | D | DEDEDO | Rt. 26 & Nandez (Pac Revival Center) |
| 8 | 7:35 | | A | AAFB | ANDERSEN ES/MS |
| | | | | | |
| PM RUN | | | | | |
| 1 | 14:30 | | D | AAFB | ANDERSEN ES/MS |
| 2 | 15:00 | | A | MANGILAO | Adocao (Just past Atgidon) |
| 3 | 15:05 | | A | MANGILAO | Rt. 26 & Camella BS M-12 |
| 4 | 15:07 | | A | MANGILAO | Rt. 26 & Daisy BS M-17 |
| 5 | 15:09 | | A | MANGILAO | Rt. 26 & Ates |
| 6 | 15:11 | | A | DEDEDO | Las Palmas Security Guard House |
| 7 | 15:13 | | A | DEDEDO | Rt. 26 & Magof |
| 8 | 15:15 | | A | DEDEDO | Rt. 26 & Nandez (Pac Revival Center) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **BUS #24** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| AES/MS Tumon/Tamuning/Dededo | | | | | |
| **ROUTE 56** | | | | Grades KN - 8 | Bus Size: 55 |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:35 | | D | TUMON | Rt. 14 @ Reef Bus Stop - TLA |
| 2 | 6:38 | | D | TUMON | Rt. 14 @ Hyatt - TLA |
| 3 | 6:40 | | D | TUMON | Rt. 14 @ Police Station (Holiday Inn) - TLA |
| 4 | 6:42 | | D | TUMON | Rt. 14 @ Pacific Island Club - TLA |
| 5 | 6:45 | | D | TAMUNING | Rt. 14B & Royal Gardens (RH-Inside Compound) |
| 6 | 6:48 | | D | TUMON | Rt. 14 @ Hilton Hotel (Marianas Ballroom Entrance) |
| 7 | 6:52 | | D | TAMUNING | Old DFS BS ___ (RH ONLY) (Across from LBJ) |
| 8 | 6:54 | | D | TUMON | Rt. 14 & Espiritu (RH ONLY) |
| 9 | 6:56 | | D | TAMUNING | Acho-Tasi St. & Western Blvd BS |
| 10 | 6:57 | | D | TAMUNING | Onward Beach Hotel (LOBBY) |
| 11 | 6:58 | | D | TAMUNING | Lagoon Dr & Gov Carlos Camacho Rd (Shirleys) |
| 12 | 7:01 | | D | TAMUNING | Alupang Beach Tower (Lobby) - TLA |
| 13 | 7:10 | | D | DEDEDO | Fatima & Ch Liguon |
| 14 | 7:35 | | A | AAFB | ANDERSEN ES/MS |
| | | | | | |
| PM RUN | | | | | |
| 1 | 14:30 | | D | AAFB | ANDERSEN ES/MS |
| 2 | 14:52 | | A | DEDEDO | Fatima & Ch Liguon |
| 3 | 14:57 | | A | TUMON | Rt. 14 @ Reef Bus Stop - TLA |
| 4 | 14:59 | | A | TUMON | Rt. 14 @ Hyatt - TLA |
| 5 | 15:01 | | A | TUMON | Rt. 14 @ Police Station (Holiday Inn) - TLA |
| 6 | 15:02 | | A | TUMON | Rt. 14 @ Pacific Island Club - TLA |
| 7 | 15:05 | | A | TAMUNING | Rt. 14B & Royal Gardens (RH-Inside Compound) |
| 8 | 15:08 | | A | TUMON | Rt. 14 @ Hilton Hotel (Marianas Ballroom Entrance) |
| 9 | 15:12 | | A | TAMUNING | Old DFS BS ___ (RH ONLY) (Across from LBJ) |
| 10 | 15:17 | | A | TUMON | Rt. 14 & Espiritu (RH ONLY) |
| 11 | 15:19 | | A | TAMUNING | Rt. 30A (Farenholt) & Tun J.E. Camacho (RH ONLY) |
| 12 | 15:21 | | A | TAMUNING | Acho-Tasi St. & Western Blvd BS |
| 13 | 15:23 | | A | TAMUNING | Onward Beach Hotel (LOBBY) |

| | | | | | |
|---|---|---|---|---|---|
| 14 | 15:24 | | A | TAMUNING | Lagoon Dr & Gov Carlos Camacho Rd (Shirleys) |
| 15 | 15:27 | | A | TAMUNING | Alupang Beach Tower (Lobby) - TLA |
| 16 | 16:04 | | A | AGANA | Library |
| 17 | 16:07 | | A | SINAJANA | Just Kidding Daycare |
| | | | | | |
| **BUS #25** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| AES/MS Barrigada/Maite/Dededo | | | | | |
| **ROUTE 57** | | | | Grades KN - 8 | Bus Size: 55 |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:18 | | A | BARRIGADA | Rt. 16 @ Pangelinan Way (Besta Market) |
| 2 | 6:28 | | A | MAITE | Biang Street @ Payless Dist. Center |
| 3 | 6:29 | | A | MAITE | Rt. 33 & Balako St Bus Shelter |
| 4 | 6:34 | | A | MAITE | Toto Canada @ Harvest School |
| 5 | 6:36 | | A | MAITE | Toto Canada & Torres Bus Shelter Near New Market Store |
| 6 | 6:38 | | A | MAITE | Toto Canada@ Dinong St. |
| 7 | 6:40 | | A | MAITE | Toto Canada @ Taison BS 33 |
| 8 | 6:42 | | A | MAITE | Toto Canada @ Kanada Store (Chapel Ln) |
| 9 | 6:45 | | A | BARRIGADA | Leyeng & Cpt. Reyes Way |
| 10 | 6:48 | | A | BARRIGADA | Rt. 8 & Jalaguac Way (RH Only) |
| 11 | 6:50 | | A | BARRIGADA | Rt. 8 @ San Roke |
| 12 | 6:54 | | A | BARRIGADA | S. Sabana Dr. & Lila Loop |
| 13 | 6:57 | | A | BARRIGADA | N. Sabana Barrigada Dr. & Liro B8 |
| 14 | 7:00 | | A | HARMON | Rt. 16 @ Hegao |
| 15 | 7:05 | | A | DEDEDO | Bdn Anokko @ Tennis Courts (Summer Palace) |
| 16 | 7:13 | | A | DEDEDO | Liguon & South Chn Henry Kaiser |
| 17 | 7:35 | | D | AAFB | ANDERSEN ES/MS |
| | | | | | |
| PM RUN | | | | | |
| 1 | 14:30 | | D | AAFB | ANDERSEN ES/MS |
| 2 | 14:49 | | A | DEDEDO | Liguon & South Chn Henry Kaiser |
| 3 | 14:58 | | A | DEDEDO | Bdn Anokko @ Tennis Courts (Summer Palace) |
| 4 | 15:02 | | A | BARRIGADA | US Army Pedro L Aguon |
| 5 | 15:07 | | A | BARRIGADA | Rt. 16 @ Pangelinan Way (Besta Market) |
| 6 | 15:10 | | A | BARRIGADA | N. Sabana Barrigada Dr. & Liro B8 |
| 7 | 15:13 | | A | BARRIGADA | S. Sabana Dr. & Lila Loop |
| 8 | 15:21 | | A | MAITE | Biang & Manibusan |
| 9 | 15:25 | | A | MAITE | Rt. 33 & Clara |
| 10 | 15:27 | | A | MAITE | Toto Canada @ Harvest School |

| | | | | | |
|---|---|---|---|---|---|
| 11 | 15:29 | | A | MAITE | Toto Canada & Torres Bus Shelter Near New Market |
| 12 | 15:31 | | A | MAITE | Toto Canada@ Dinong St. |
| 13 | 15:32 | | A | MAITE | Toto Canada @ Taison BS 33 |
| 14 | 15:34 | | A | MAITE | Toto Canada @ Kanada Store (Chapel Ln) |
| 15 | 15:37 | | A | BARRIGADA | Leyeng & Cpt. Reyes Way |
| 16 | 15:40 | | A | BARRIGADA | Rt. 8 & Jalaguac Way (RH Only) |
| 17 | 15:42 | | A | BARRIGADA | Rt. 8 @ San Roke |
| | | | | | |
| **BUS #26** | | | | | |
| | | | | | |
| Guam Student Transportation Office | | | | | |
| AES/MS Yigo | | | | | |
| **ROUTE 58** | | | | Grades KN - 8 | Bus Size: 55 |
| | | | | | |
| AM RUN | | | A/D | City/Town | Bus Stop Location |
| 1 | 6:54 | | D | YIGO | Chn. Lamai Y45 |
| 2 | 6:56 | | D | YIGO | Chn Lamai - Good Day Child Care |
| 3 | 6:58 | | D | YIGO | Milalak & Marine Dr (Y38) |
| 4 | 7:02 | | D | YIGO | Chn Lajuna at Goring Villa |
| 5 | 7:07 | | D | YIGO | Chn Lujuna at Perez Acres |
| 6 | 7:08 | | D | YIGO | Katsadan Paluma at 178 |
| 7 | 7:09 | | D | YIGO | Rt. 1 @ Ignacio Chana Ave (RH Only) |
| 8 | 7:11 | | D | YIGO | Rt. 29 & Juan Anaco |
| 9 | 7:13 | | D | YIGO | Rt. 29 @ Mayors Office |
| 10 | 7:17 | | D | YIGO | Katsadan Paluma & Senesa Loop |
| 11 | 7:18 | | D | YIGO | Rt. 29 @ Yigo Elementary |
| 12 | 7:19 | | D | YIGO | Chn Tun Luis - Care House Daycare Ctr |
| 13 | 7:19 | | D | YIGO | Tun Jose and Amparo |
| 14 | 7:20 | | D | YIGO | Jesus Ampario & Bobby Ln |
| 15 | 7:22 | | D | YIGO | Rt. 15 @ Smithbridge Rock Products Bus Shelter |
| 16 | 7:26 | | D | YIGO | Rt. 15 @ Chalanke Bus Shelter |
| 17 | 7:29 | | D | YIGO | Flores Rd Bus Shelter |
| 18 | 7:35 | | A | AAFB | ANDERSEN ES/MS |
| | | | | | |
| PM RUN | | | | | |
| 1 | 14:30 | | D | AAFB | ANDERSEN ES/MS |
| 2 | 14:42 | | A | YIGO | Chn. Lamai Y45 |
| 3 | 14:44 | | A | YIGO | Chn Lamai - Good Day Child Care |
| 4 | 14:46 | | A | YIGO | Milalak & Marine Dr (Y38) |
| 5 | 15:02 | | A | YIGO | Chn Lujuna at Perez Acres |
| 6 | 15:07 | | A | YIGO | Chn Lajuna at Goring Villa |
| 7 | 15:09 | | A | YIGO | Rt. 1 @ Ignacio Chana Ave (RH Only) |
| 8 | 15:11 | | A | YIGO | Rt. 29 & Juan Anaco |

| | | | | | |
|---|---|---|---|---|---|
| 9 | 15:13 | | A | YIGO | Rt. 29 @ Mayors Office |
| 10 | 15:15 | | A | YIGO | Katsadan Paluma at 178 |
| 11 | 15:17 | | A | YIGO | Katsadan Paluma & Senesa Loop |
| 12 | 15:18 | | A | YIGO | Rt. 29 @ Yigo Elementary |
| 13 | 15:19 | | A | YIGO | Chn Tun Luis - Care House Daycare Ctr |
| 14 | 15:21 | | A | YIGO | Tun Jose and Amparo |
| 15 | 15:22 | | A | YIGO | Jesus Ampario & Bobby Ln |
| 16 | 15:24 | | A | YIGO | Rt. 15 @ Smithbridge Rock Products Bus Shelter |
| 17 | 15:27 | | A | YIGO | Rt. 15 @ Chalanke Bus Shelter |
| 18 | 15:30 | | A | YIGO | Flores Rd Bus Shelter |

**<u>**THE TOTAL NUMBER OF MINUTES FOR DAILY COMMUTING IS 3,488 WHICH WILL BE USED AS THE "BASELINE" IN ACCORDANCE WITH PWS PARAGRAPH 3.2.1.1.2</u>**

(End of PWS and Technical Exhibits)

Section I - Contract Clauses

CLAUSES INCORPORATED BY REFERENCE

| | | |
|---|---|---|
| 52.203-3 | Gratuities | APR 1984 |
| 52.203-6 Alt I | Restrictions On Subcontractor Sales To The Government (Sep 2006) -- Alternate I | OCT 1995 |
| 52.204-4 | Printed or Copied Double-Sided on Recycled Paper | AUG 2000 |
| 52.204-7 | Central Contractor Registration | JUL 2006 |
| 52.204-9 | Personal Identity Verification of Contractor Personnel | SEP 2007 |
| 52.219-8 | Utilization of Small Business Concerns | MAY 2004 |
| 52.222-3 | Convict Labor | JUN 2003 |
| 52.222-21 | Prohibition Of Segregated Facilities | FEB 1999 |
| 52.222-24 | Preaward On-Site Equal Opportunity Compliance Evaluation | FEB 1999 |
| 52.222-26 | Equal Opportunity | MAR 2007 |
| 52.222-35 | Equal Opportunity For Special Disabled Veterans, Veterans of the Vietnam Era, and Other Eligible Veterans | SEP 2006 |
| 52.222-36 | Affirmative Action For Workers With Disabilities | JUN 1998 |
| 52.222-37 | Employment Reports On Special Disabled Veterans, Veterans Of The Vietnam Era, and Other Eligible Veterans | SEP 2006 |
| 52.222-39 | Notification of Employee Rights Concerning Payment of Union Dues or Fees | DEC 2004 |
| 52.222-50 | Combating Trafficking in Persons | AUG 2007 |
| 52.223-5 | Pollution Prevention and Right-to-Know Information | AUG 2003 |
| 52.225-13 | Restrictions on Certain Foreign Purchases | FEB 2006 |
| 52.232-33 | Payment by Electronic Funds Transfer--Central Contractor Registration | OCT 2003 |
| 52.233-3 | Protest After Award | AUG 1996 |
| 52.233-4 | Applicable Law for Breach of Contract Claim | OCT 2004 |
| 52.237-2 | Protection Of Government Buildings, Equipment, And Vegetation | APR 1984 |
| 52.245-1 | Government Property | JUN 2007 |
| 252.204-7004 Alt A | Central Contractor Registration (52.204-7) Alternate A | SEP 2007 |
| 252.205-7000 | Provision Of Information To Cooperative Agreement Holders | DEC 1991 |
| 252.223-7004 | Drug Free Work Force | SEP 1988 |
| 252.225-7012 | Preference For Certain Domestic Commodities | JAN 2007 |
| 252.226-7001 | Utilization of Indian Organizations and Indian-Owned Economic Enterprises, and Native Hawaiian Small Business Concerns | SEP 2004 |
| 252.243-7001 | Pricing Of Contract Modifications | DEC 1991 |
| 252.243-7002 | Requests for Equitable Adjustment | MAR 1998 |

CLAUSES INCORPORATED BY FULL TEXT

52.212-4 CONTRACT TERMS AND CONDITIONS-- COMMERCIAL ITEMS (FEB 2007)

(a) Inspection/Acceptance. The Contractor shall only tender for acceptance those items that conform to the requirements of this contract. The Government reserves the right to inspect or test any supplies or services that have been tendered for acceptance. The Government may require repair or replacement of nonconforming supplies or reperformance of nonconforming services at no increase in contract price. If repair/replacement or reperformance will not correct the defects or is not possible, the Government may seek an equitable price reduction or adequate

consideration for acceptance of nonconforming supplies or services. The Government must exercise its post-acceptance rights (1) within a reasonable time after the defect was discovered or should have been discovered; and (2) before any substantial change occurs in the condition of the item, unless the change is due to the defect in the item.

(b) Assignment. The Contractor or its assignee may assign its rights to receive payment due as a result of performance of this contract to a bank, trust company, or other financing institution, including any Federal lending agency in accordance with the Assignment of Claims Act (31 U.S.C. 3727). However, when a third party makes payment (e.g., use of the Governmentwide commercial purchase card), the Contractor may not assign its rights to receive payment under this contract.

(c) Changes. Changes in the terms and conditions of this contract may be made only by written agreement of the parties.

(d) Disputes. This contract is subject to the Contract Disputes Act of 1978, as amended (41 U.S.C. 601-613). Failure of the parties to this contract to reach agreement on any request for equitable adjustment, claim, appeal or action arising under or relating to this contract shall be a dispute to be resolved in accordance with the clause at FAR 52.233-1, Disputes, which is incorporated herein by reference. The Contractor shall proceed diligently with performance of this contract, pending final resolution of any dispute arising under the contract.

(e) Definitions. The clause at FAR 52.202-1, Definitions, is incorporated herein by reference.

(f) Excusable delays. The Contractor shall be liable for default unless nonperformance is caused by an occurrence beyond the reasonable control of the Contractor and without its fault or negligence such as, acts of God or the public enemy, acts of the Government in either its sovereign or contractual capacity, fires, floods, epidemics, quarantine restrictions, strikes, unusually severe weather, and delays of common carriers. The Contractor shall notify the Contracting Officer in writing as soon as it is reasonably possible after the commencement or any excusable delay, setting forth the full particulars in connection therewith, shall remedy such occurrence with all reasonable dispatch and shall promptly give written notice to the Contracting Officer of the cessation of such occurrence.

(g) Invoice. (1) The Contractor shall submit an original invoice and three copies (or electronic invoice, if authorized) to the address designated in the contract to receive invoices. An invoice must include--

(i) Name and address of the Contractor;

(ii) Invoice date and number;

(iii) Contract number, contract line item number and, if applicable, the order number;

(iv) Description, quantity, unit of measure, unit price and extended price of the items delivered;

(v) Shipping number and date of shipment, including the bill of lading number and weight of shipment if shipped on Government bill of lading;

(vi) Terms of any discount for prompt payment offered;

(vii) Name and address of official to whom payment is to be sent;

(viii) Name, title, and phone number of person to notify in event of defective invoice; and

(ix) Taxpayer Identification Number (TIN). The Contractor shall include its TIN on the invoice only if required elsewhere in this contract.

(x) Electronic funds transfer (EFT) banking information.

(A) The Contractor shall include EFT banking information on the invoice only if required elsewhere in this contract.

(B) If EFT banking information is not required to be on the invoice, in order for the invoice to be a proper invoice, the Contractor shall have submitted correct EFT banking information in accordance with the applicable solicitation provision, contract clause (e.g., 52.232-33, Payment by Electronic Funds Transfer--Central Contractor Registration, or 52.232-34, Payment by Electronic
Funds Transfer--Other Than Central Contractor Registration), or applicable agency procedures.

(C) EFT banking information is not required if the Government waived the requirement to pay by EFT.

(2) Invoices will be handled in accordance with the Prompt Payment Act (31 U.S.C. 3903) and Office of Management and Budget (OMB) prompt payment regulations at 5 CFR part 1315.

(h) Patent indemnity. The Contractor shall indemnify the Government and its officers, employees and agents against liability, including costs, for actual or alleged direct or contributory infringement of, or inducement to infringe, any United States or foreign patent, trademark or copyright, arising out of the performance of this contract, provided the Contractor is reasonably notified of such claims and proceedings.

(i) Payment.--

(1) Items accepted. Payment shall be made for items accepted by the Government that have been delivered to the delivery destinations set forth in this contract.

(2) Prompt payment. The Government will make payment in accordance with the Prompt Payment Act (31 U.S.C. 3903) and prompt payment regulations at 5 CFR part 1315.

(3) Electronic Funds Transfer (EFT). If the Government makes payment by EFT, see 52.212-5(b) for the appropriate EFT clause.

(4) Discount. In connection with any discount offered for early payment, time shall be computed from the date of the invoice. For the purpose of computing the discount earned, payment shall be considered to have been made on the date which appears on the payment check or the specified payment date if an electronic funds transfer payment is made.

(5) Overpayments. If the Contractor becomes aware of a duplicate contract financing or invoice payment or that the Government has otherwise overpaid on a contract financing or invoice payment, the Contractor shall immediately notify the Contracting Officer and request instructions for disposition of the overpayment.

(j) Risk of loss. Unless the contract specifically provides otherwise, risk of loss or damage to the supplies provided under this contract shall remain with the Contractor until, and shall pass to the Government upon:

(1) Delivery of the supplies to a carrier, if transportation is f.o.b. origin; or

(2) Delivery of the supplies to the Government at the destination specified in the contract, if transportation is f.o.b. destination.

(k) Taxes. The contract price includes all applicable Federal, State, and local taxes and duties.

(l) Termination for the Government's convenience. The Government reserves the right to terminate this contract, or any part hereof, for its sole convenience. In the event of such termination, the Contractor shall immediately stop all work hereunder and shall immediately cause any and all of its suppliers and subcontractors to cease work. Subject to the terms of this contract, the Contractor shall be paid a percentage of the contract price reflecting the percentage of the work performed prior to the notice of termination, plus reasonable charges the Contractor can demonstrate to the satisfaction of the Government using its standard record keeping system, have resulted from the termination. The

Contractor shall not be required to comply with the cost accounting standards or contract cost principles for this purpose. This paragraph does not give the Government any right to audit the Contractor's records. The Contractor shall not be paid for any work performed or costs incurred which reasonably could have been avoided.

(m) Termination for cause. The Government may terminate this contract, or any part hereof, for cause in the event of any default by the Contractor, or if the Contractor fails to comply with any contract terms and conditions, or fails to provide the Government, upon request, with adequate assurances of future performance. In the event of termination for cause, the Government shall not be liable to the Contractor for any amount for supplies or services not accepted, and the Contractor shall be liable to the Government for any and all rights and remedies provided by law. If it is determined that the Government improperly terminated this contract for default, such termination shall be deemed a termination for convenience.

(n) Title. Unless specified elsewhere in this contract, title to items furnished under this contract shall pass to the Government upon acceptance, regardless of when or where the Government takes physical possession.

(o) Warranty. The Contractor warrants and implies that the items delivered hereunder are merchantable and fit for use for the particular purpose described in this contract.

(p) Limitation of liability. Except as otherwise provided by an express warranty, the Contractor will not be liable to the Government for consequential damages resulting from any defect or deficiencies in accepted items.

(q) Other compliances. The Contractor shall comply with all applicable Federal, State and local laws, executive orders, rules and regulations applicable to its performance under this contract.

(r) Compliance with laws unique to Government contracts. The Contractor agrees to comply with 31 U.S.C. 1352 relating to limitations on the use of appropriated funds to influence certain Federal contracts; 18 U.S.C. 431 relating to officials not to benefit; 40 U.S.C. 3701, et seq., Contract Work Hours and Safety Standards Act; 41 U.S.C. 51-58, Anti-Kickback Act of 1986; 41 U.S.C. 265 and 10 U.S.C. 2409 relating to whistleblower protections; 49 U.S.C. 40118, Fly American; and 41 U.S.C. 423 relating to procurement integrity.

(s) Order of precedence. Any inconsistencies in this solicitation or contract shall be resolved by giving precedence in the following order: (1) the schedule of supplies/services; (2) the Assignments, Disputes, Payments, Invoice, Other Compliances, and Compliance with Laws Unique to Government Contracts paragraphs of this clause; (3) the clause at 52.212-5; (4) addenda to this solicitation or contract, including any license agreements for computer software; (5) solicitation provisions if this is a solicitation; (6) other paragraphs of this clause; (7) the Standard Form 1449; (8) other documents, exhibits, and attachments; and (9) the specification.

(t) Central Contractor Registration (CCR). (1) Unless exempted by an addendum to this contract, the Contractor is responsible during performance and through final payment of any contract for the accuracy and completeness of the data within the CCR database, and for any liability resulting from the Government's reliance on inaccurate or incomplete data. To remain registered in the CCR database after the initial registration, the Contractor is required to review and update on an annual basis from the date of initial registration or subsequent updates its information in the CCR database to ensure it is current, accurate and complete. Updating information in the CCR does not alter the terms and conditions of this contract and is not a substitute for a properly executed contractual document.

(2)(i) If a Contractor has legally changed its business name, "doing business as" name, or division name (whichever is shown on the contract), or has transferred the assets used in performing the contract, but has not completed the necessary requirements regarding novation and change-of-name agreements in FAR subpart 42.12, the Contractor shall provide the responsible Contracting Officer a minimum of one business day's written notification of its intention to (A) change the name in the CCR database; (B) comply with the requirements of subpart 42.12; and (C) agree in writing to the timeline and procedures specified by the responsible Contracting Officer. The Contractor must provide with the notification sufficient documentation to support the legally changed name.

(ii) If the Contractor fails to comply with the requirements of paragraph (t)(2)(i) of this clause, or fails to perform the agreement at paragraph (t)(2)(i)(C) of this clause, and, in the absence of a properly executed novation or change-of-name agreement, the CCR information that shows the Contractor to be other than the Contractor indicated in the contract will be considered to be incorrect information within the meaning of the "Suspension of Payment" paragraph of the electronic funds transfer (EFT) clause of this contract.

(3) The Contractor shall not change the name or address for EFT payments or manual payments, as appropriate, in the CCR record to reflect an assignee for the purpose of assignment of claims (see Subpart 32.8, Assignment of Claims). Assignees shall be separately registered in the CCR database. Information provided to the Contractor's CCR record that indicates payments, including those made by EFT, to an ultimate recipient other than that Contractor will be considered to be incorrect information within the meaning of the "Suspension of payment" paragraph of the EFT clause of this contract.

(4) Offerors and Contractors may obtain information on registration and annual confirmation requirements via the internet at http://www.ccr.gov or by calling 1-888-227-2423 or 269-961-5757.

(End of clause)

52.212-5 CONTRACT TERMS AND CONDITIONS REQUIRED TO IMPLEMENT STATUTES OR EXECUTIVE ORDERS--COMMERCIAL ITEMS (DEC 2007) (DEVIATION)

(a) Comptroller General Examination of Record. The Contractor agrees to comply with the provisions of this paragraph (a) if the contract was awarded using other than sealed bid, is in excess of the simplified acquisition threshold, and does not contain the clause at 52.215-2, Audit and Records-Negotiation.

(1) The Comptroller General of the United States, or an authorized representative of the Comptroller General, shall have access to the right to examine any of the Contractor's directly pertinent records involving transactions related to this contract.

(2) The Contractor shall make available at its offices at all reasonable times, the records, materials, and other evidence for examination, audit, or reproduction, until 3 years after final payment under this contract or for any shorter period specified in FAR Subpart 4.7, Contractor Records Retention, of the other clauses of this contract. If this contract is completely or partially terminated, the records relating to the work terminated shall be made available for 3 years after any resulting final termination settlement. Records relating to appeals under the disputes clause or to litigation or the settlement of claims arising under or relating to this contract shall be made available until such appeals, litigation, or claims are finally resolved.

(3) As used in this clause, records include books, documents, accounting procedures and practices, and other data, regardless of form. This does not require the Contractor to create or maintain any record that the Contractor does not maintain in the ordinary course of business or pursuant to a provision of law.

(b) Notwithstanding the requirements of any other clause in this contract, the Contractor is not required to flow down any FAR clause, other than those in paragraphs (i) through (vii) of this paragraph in a subcontract for commercial items. Unless otherwise indicated below, the extent of the flow down shall be as required by the clause--

(i) 52.219-8, Utilization of Small Business Concerns (MAY 2004) (15 U.S.C. 637(d)(2) and (3)), in all subcontracts that offer further subcontracting opportunities. If the subcontract (except subcontracts to small business concerns) exceeds $500,000 ($1,000,000 for construction of any public facility), the subcontractor must include 52.219-8 in lower tier subcontracts that offer subcontracting opportunities.

(ii) 52.222-26, Equal Opportunity (MAR 2007) (E.O. 11246).

(iii) 52.222-35, Equal Opportunity for Special Disabled Veterans, Veterans of the Vietnam Era, and Other Eligible Veterans (SEP 2006) (38 U.S.C. 4212).

(iv) 52.222-36, Affirmative Action for Workers with Disabilities (Jun 1998) (29 U.S.C. 793).

(v) 52.222-39, Notification of Employee Rights Concerning Payment of Union Dues or Fees (DEC 2004) (E.O. 13201)

(vi) 52.222-41, Service Contract Act of 1965 (Nov 2007) (41 U.S.C. 351, et seq.).

(vii) 52.222-50, Combating Trafficking in Persons (AUG 2007) (22 U.S.C. 7104(g)). Flow down required in accordance with paragraph (f) of FAR clause 52.222-50.

(viii) 52.223-15, Energy Efficiency in Energy-Consuming Products (DEC 2007) (42 U.S.C. 8259b) (Unless exempt pursuant to 23.204, applies to contracts when energy-consuming products listed in the ENERGY STAR Program or Federal Energy Management Program (FEMP) will be--

(A) Delivered;

(B) Acquired by the Contractor for use in performing services at a Federally-controlled facility;

(C) Furnished by the Contractor for use by the Government; or

(D) Specified in the design of a building or work, or incorporated during its construction, renovation, or maintenance.)

(ix) 52.222-51, Exemption from Application of the Service Contract Act to Contracts for Maintenance, Calibration, or Repair of Certain Equipment--Requirements (Nov 2007) (41 U.S.C. 351, et seq.).

(x) 52.247-64, Preference for Privately Owned U.S.-Flag Commercial Vessels (FEB 2006) (46 U.S.C. Appx 1241(b) and 10 U.S.C. 2631). Flow down required in accordance with paragraph (d) of FAR clause 52.247-64.

(xi) 52.222-53, Exemption from Application of the Service Contract Act to Contracts for Certain Services--Requirements (Nov 2007) (41 U.S.C. 351, et seq.).

(xii) 52.247-64, Preference for Privately Owned U.S.-Flag Commercial Vessels (Feb 2006) (46 U.S.C. Appx. 1241(b) and 10 U.S.C. 2631). Flow down required in accordance with paragraph (d) of FAR clause 52.247-64.

(c) While not required, the contractor May include in its subcontracts for commercial items a minimal number of additional clauses necessary to satisfy its contractual obligations.

(End of clause)

52.217-8 OPTION TO EXTEND SERVICES (NOV 1999)

The Government may require continued performance of any services within the limits and at the rates specified in the contract. These rates may be adjusted only as a result of revisions to prevailing labor rates provided by the Secretary of Labor. The option provision may be exercised more than once, but the total extension of performance hereunder shall not exceed 6 months. The Contracting Officer may exercise the option by written notice to the Contractor within 30 Days prior to contract expiration.

(End of clause)

52.217-9 OPTION TO EXTEND THE TERM OF THE CONTRACT (MAR 2000)

(a) The Government may extend the term of this contract by written notice to the Contractor before contract expires; provided that the Government gives the Contractor a preliminary written notice of its intent to extend at least 30 days before the contract expires. The preliminary notice does not commit the Government to an extension.

(b) If the Government exercises this option, the extended contract shall be considered to include this option clause.

(c) The total duration of this contract, including the exercise of any options under this clause, shall not exceed 5 Years.

(End of clause)

52.219-6 NOTICE OF TOTAL SMALL BUSINESS SET-ASIDE (JUN 2003)

(a) Definition.

"Small business concern," as used in this clause, means a concern, including its affiliates, that is independently owned and operated, not dominant in the field of operation in which it is bidding on Government contracts, and qualified as a small business under the size standards in this solicitation.

(b) General. (1) Offers are solicited only from small business concerns. Offers received from concerns that are not small business concerns shall be considered nonresponsive and will be rejected.

(2) Any award resulting from this solicitation will be made to a small business concern.

(c) Agreement. A small business concern submitting an offer in its own name shall furnish, in performing the contract, only end items manufactured or produced by small business concerns in the United States or its outlying areas. If this procurement is processed under simplified **acquisition** procedures and the total amount of this contract does not exceed $25,000, a small business concern may furnish the product of any domestic firm. This paragraph does not apply to construction or service contracts.

(End of clause)

52.219-14 LIMITATIONS ON SUBCONTRACTING (DEC 1996)

(a) This clause does not apply to the unrestricted portion of a partial set-aside.

(b) By submission of an offer and execution of a contract, the Offeror/Contractor agrees that in performance of the contract in the case of a contract for--

(1) Services (except construction). At least 50 percent of the cost of contract performance incurred for personnel shall be expended for employees of the concern.

(2) Supplies (other than procurement from a nonmanufacturer of such supplies). The concern shall perform work for at least 50 percent of the cost of manufacturing the supplies, not including the cost of materials.

(3) General construction. The concern will perform at least 15 percent of the cost of the contract, not including the cost

of materials, with its own employees.

(4) Construction by special trade contractors. The concern will perform at least 25 percent of the cost of the contract, not including the cost of materials, with its own employees.

52.222-41 SERVICE CONTRACT ACT OF 1965 (NOV 2007)

(a) Definitions. As used in this clause--

"Act," means the Service Contract Act of 1965 (41 U.S.C. 351, et seq.).

"Contractor," when this clause is used in any subcontract, shall be deemed to refer to the subcontractor, except in the term "Government Prime Contractor."

"Service employee," means any person engaged in the performance of this contract other than any person employed in a bona fide executive, administrative, or professional capacity, as these terms are defined in Part 541 of Title 29, Code of Federal Regulations, as revised. It includes all such persons regardless of any contractual relationship that may be alleged to exist between a Contractor or subcontractor and such persons.

(b) Applicability. This contract is subject to the following provisions and to all other applicable provisions of the Act and regulations of the Secretary of Labor (29 CFR Part 4). This clause does not apply to contracts or subcontracts administratively exempted by the Secretary of Labor or exempted by 41 U.S.C. 356, as interpreted in Subpart C of 29 CFR Part 4.

(c) Compensation. (1) Each service employee employed in the performance of this contract by the Contractor or any subcontractor shall be paid not less than the minimum monetary wages and shall be furnished fringe benefits in accordance with the wages and fringe benefits determined by the Secretary of Labor, or authorized representative, as specified in any wage determination attached to this contract.

(2)(i) If a wage determination is attached to this con- tract, the Contractor shall classify any class of service employee which is not listed therein and which is to be employed under the contract (i.e., the work to be performed is not performed by any classification listed in the wage determination) so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination. Such conformed class of employees shall be paid the monetary wages and furnished the fringe benefits as are determined pursuant to the procedures in this paragraph (c).

(ii) This conforming procedure shall be initiated by the Contractor prior to the performance of contract work by the unlisted class of employee. The Contractor shall submit Standard Form (SF) 1444, Request For Authorization of Additional Classification and Rate, to the Contracting Officer no later than 30 days after the unlisted class of employee performs any contract work. The Contracting Officer shall review the proposed classification and rate and promptly submit the completed SF 1444 (which must include information regarding the agreement or disagreement of the employees' authorized representatives or the employees themselves together with the agency recommendation), and all pertinent informa-tion to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor. The Wage and Hour Division will approve, modify, or disapprove the action or render a final determination in the event of disagreement within 30 days of receipt or will notify the Contracting Officer within 30 days of receipt that additional time is necessary.

(iii) The final determination of the conformance action by the Wage and Hour Division shall be transmitted to the Contracting Officer who shall promptly notify the Contractor of the action taken. Each affected employee shall be furnished by the Contractor with a written copy of such determination or it shall be posted as a part of the wage determination.

(iv)(A) The process of establishing wage and fringe benefit rates that bear a reasonable relationship to those listed in a

wage determination cannot be reduced to any single formula. The approach used may vary from wage determination to wage determination depending on the circumstances. Standard wage and salary administration practices which rank various job classifications by pay grade pursuant to point schemes or other job factors may, for example, be relied upon. Guidance may also be obtained from the way different jobs are rated under Federal pay systems (Federal Wage Board Pay System and the General Schedule) or from other wage determina- tions issued in the same locality. Basic to the establishment of any conformable wage rate(s) is the concept that a pay relationship should be maintained between job classifications based on the skill required and the duties performed.

(B) In the case of a contract modification, an exercise of an option, or extension of an existing contract, or in any other case where a Contractor succeeds a contract under which the classification in question was previously conformed pursuant to paragraph (c) of this clause, a new conformed wage rate and fringe benefits may be assigned to the conformed classification by indexing (i.e., adjusting) the previous conformed rate and fringe benefits by an amount equal to the average (mean) percentage increase (or decrease, where appropriate) between the wages and fringe benefits specified for all classifications to be used on the contract which are listed in the current wage determination, and those specified for the corresponding classifications in the previously applicable wage determination. Where conforming actions are accomplished in accordance with this paragraph prior to the performance of contract work by the unlisted class of employees, the Contractor shall advise the Contracting Officer of the action taken but the other procedures in subdivision (c)(2)(ii) of this clause need not be followed.

(C) No employee engaged in performing work on this contract shall in any event be paid less than the currently applicable minimum wage specified under section 6(a)(1) of the Fair Labor Standards Act of 1938, as amended.

(v) The wage rate and fringe benefits finally determined under this subparagraph (c)(2) of this clause shall be paid to all employees performing in the classification from the first day on which contract work is performed by them in the classification. Failure to pay the unlisted employees the compensation agreed upon by the interested parties and/or finally determined by the Wage and Hour Division retroactive to the date such class of employees commenced contract work shall be a violation of the Act and this contract.

(vi) Upon discovery of failure to comply with subparagraph (c)(2) of this clause, the Wage and Hour Division shall make a final determination of conformed classification, wage rate, and/or fringe benefits which shall be retroactive to the date such class or classes of employees commenced contract work.

(3) Adjustment of Compensation. If the term of this contract is more than 1 year, the minimum monetary wages and fringe benefits required to be paid or fur- nished thereunder to service employees under this contract shall be subject to adjustment after 1 year and not less often than once every 2 years, under wage determinations issued by the Wage and Hour Division.

(d) Obligation to Furnish Fringe Benefits. The Contractor or subcontractor may discharge the obligation to furnish fringe benefits specified in the attachment or determined under subparagraph (c)(2) of this clause by furnishing equivalent combinations of bona fide fringe benefits, or by making equivalent or differential cash payments, only in accordance with Subpart D of 29 CFR Part 4.

(e) Minimum Wage. In the absence of a minimum wage attachment for this contract, neither the Contractor nor any subcontractor under this contract shall pay any person performing work under this contract (regardless of whether the person is a service employee) less than the minimum wage specified by section 6(a)(1) of the Fair Labor Standards Act of 1938. Nothing in this clause shall relieve the Contractor or any subcontractor of any other obligation under law or contract for payment of a higher wage to any employee.

(f) Successor Contracts. If this contract succeeds a contract subject to the Act under which substantially the same services were furnished in the same locality and service employees were paid wages and fringe benefits provided for in a collective bargaining agreement, in the absence of the minimum wage attachment for this contract setting forth such collectively bargained wage rates and fringe benefits, neither the Contractor nor any subcontractor under this contract shall pay any service employee performing any of the contract work (regardless of whether or not such employee was employed under the predecessor contract), less than the wages and fringe benefits provided for in such

collective bargaining agreement, to which such employee would have been entitled if employed under the predecessor contract, including accrued wages and fringe benefits and any prospective increases in wages and fringe benefits provided for under such agreement. No Contractor or subcontractor under this contract may be relieved of the foregoing obligation unless the limitations of 29 CFR 4.1b(b) apply or unless the Secretary of Labor or the Secretary's authorized representative finds, after a hearing as provided in 29 CFR 4.10 that the wages and/or fringe benefits provided for in such agreement are substantially at variance with those which prevail for services of a character similar in the locality, or determines, as provided in 29 CFR 4.11, that the collective bargaining agreement applicable to service employees employed under the predecessor contract was not entered into as a result of arm's length negotiations. Where it is found in accordance with the review procedures provided in 29 CFR 4.10 and/or 4.11 and Parts 6 and 8 that some or all of the wages and/or fringe benefits contained in a predecessor Contractor's collective bargaining agreement are substantially at variance with those which prevail for services of a character similar in the locality, and/or that the collective bargaining agreement applicable to service employees employed under the predecessor contract was not entered into as a result of arm's length negotiations, the Department will issue a new or revised wage determination setting forth the applicable wage rates and fringe benefits. Such determination shall be made part of the contract or subcontract, in accordance with the decision of the Administrator, the Administrative Law Judge, or the Administrative Review Board, as the case may be, irrespective of whether such issuance occurs prior to or after the award of a contract or subcontract (53 Comp. Gen. 401 (1973)). In the case of a wage determination issued solely as a result of a finding of substantial variance, such determination shall be effective as of the date of the final administrative decision.

(g) Notification to Employees. The Contractor and any subcontractor under this contract shall notify each service employee commencing work on this contract of the minimum monetary wage and any fringe benefits required to be paid pursuant to this contract, or shall post the wage determination attached to this contract. The poster provided by the Department of Labor (Publication WH 1313) shall be posted in a prominent and accessible place at the worksite. Failure to comply with this requirement is a violation of section 2(a)(4) of the Act and of this contract.

(h) Safe and Sanitary Working Conditions. The Contractor or subcontractor shall not permit any part of the services called for by this contract to be performed in buildings or surroundings or under working conditions provided by or under the control or supervision of the Contractor or subcontractor which are unsanitary, hazardous, or dangerous to the health or safety of the service employees. The Contractor or subcontractor shall comply with the safety and health standards applied under 29 CFR Part 1925.

(i) Records. (1) The Contractor and each subcontractor performing work subject to the Act shall make and maintain for 3 years from the completion of the work, and make them available for inspection and transcription by authorized representatives of the Wage and Hour Division, Employment Standards Administration, a record of the following:

(i) For each employee subject to the Act--

(A) Name and address and social security number;

(B) Correct work classification or classifications, rate or rates of monetary wages paid and fringe benefits provided, rate or rates of payments in lieu of fringe benefits, and total daily and weekly compensation;

(C) Daily and weekly hours worked by each employee; and

(D) Any deductions, rebates, or refunds from the total daily or weekly compensation of each employee.

(ii) For those classes of service employees not included in any wage determination attached to this contract, wage rates or fringe benefits determined by the interested parties or by the Administrator or authorized representative under the terms of paragraph (c) of this clause. A copy of the report required by subdivision (c)(2)(ii) of this clause will fulfill this requirement.

(iii) Any list of the predecessor Contractor's employees which had been furnished to the Contractor as prescribed by paragraph (n) of this clause.

(2) The Contractor shall also make available a copy of this contract for inspection or transcription by authorized representatives of the Wage and Hour Division.

(3) Failure to make and maintain or to make available these records for inspection and transcription shall be a violation of the regulations and this contract, and in the case of failure to produce these records, the Contracting Officer, upon direction of the Department of Labor and notification to the Contractor, shall take action to cause suspension of any further payment or advance of funds until the violation ceases.

(4) The Contractor shall permit authorized representatives of the Wage and Hour Division to conduct interviews with employees at the worksite during normal working hours.

(j) Pay Periods. The Contractor shall unconditionally pay to each employee subject to the Act all wages due free and clear and without subsequent deduction (except as otherwise provided by law or regulations, 29 CFR Part 4), rebate, or kickback on any account. These payments shall be made no later than one pay period following the end of the regular pay period in which the wages were earned or accrued. A pay period under this Act may not be of any duration longer than semi-monthly.

(k) Withholding of Payments and Termination of Contract. The Contracting Officer shall withhold or cause to be withheld from the Government Prime Contractor under this or any other Government contract with the Prime Contractor such sums as an appropriate official of the Department of Labor requests or such sums as the Contracting Officer decides may be necessary to pay underpaid employees employed by the Contractor or subcontractor. In the event of failure to pay any employees subject to the Act all or part of the wages or fringe benefits due under the Act, the Contracting Officer may, after authorization or by direction of the Department of Labor and written notification to the Contractor, take action to cause suspension of any further payment or advance of funds until such violations have ceased. Additionally, any failure to comply with the requirements of this clause may be grounds for termination of the right to proceed with the contract work. In such event, the Government may enter into other contracts or arrangements for completion of the work, charging the Contractor in default with any additional cost.

(l) Subcontracts. The Contractor agrees to insert this clause in all subcontracts subject to the Act.

(m) Collective Bargaining Agreements Applicable to Service Employees. If wages to be paid or fringe benefits to be furnished any service employees employed by the Government Prime Contractor or any subcontractor under the contract are provided for in a collective bargaining agreement which is or will be effective during any period in which the contract is being performed, the Government Prime Contractor shall report such fact to the Contracting Officer, together with full information as to the application and accrual of such wages and fringe benefits, including any prospective increases, to service employees engaged in work on the contract, and a copy of the collective bargaining agreement. Such report shall be made upon commencing performance of the contract, in the case of collective bargaining agreements effective at such time, and in the case of such agreements or provisions or amendments thereof effective at a later time during the period of contract performance such agreements shall be reported promptly after negotiation thereof.

(n) Seniority List. Not less than 10 days prior to completion of any contract being performed at a Federal facility where service employees may be retained in the performance of the succeeding contract and subject to a wage determination which contains vacation or other benefit provisions based upon length of service with a Contractor (predecessor) or successor (29 CFR 4.173), the incumbent Prime Contractor shall furnish the Contracting Officer a certified list of the names of all service employees on the Contractor's or subcontractor's payroll during the last month of contract performance. Such list shall also contain anniversary dates of employment on the contract either with the current or predecessor Contractors of each such service employee. The Contracting Officer shall turn over such list to the successor Contractor at the commencement of the succeeding contract.

(o) Rulings and Interpretations. Rulings and interpretations of the Act are contained in Regulations, 29 CFR Part 4.

(p) Contractor's Certification. (1) By entering into this contract, the Contractor (and officials thereof) certifies that

neither it (nor he or she) nor any person or firm who has a substantial interest in the Contractor's firm is a person or firm ineligible to be awarded Government contracts by virtue of the sanctions imposed under section 5 of the Act.

(2) No part of this contract shall be subcontracted to any person or firm ineligible for award of a Government contract under section 5 of the Act.

(3) The penalty for making false statements is prescribed in the U.S. Criminal Code, 18 U.S.C. 1001.

(q) Variations, Tolerances, and Exemptions Involving Employment. Notwithstanding any of the provisions in paragraphs (b) through (o) of this clause, the following employees may be employed in accordance with the following variations, tolerances, and exemptions, which the Secretary of Labor, pursuant to section 4(b) of the Act prior to its amendment by Pub. L. 92-473, found to be necessary and proper in the public interest or to avoid serious impairment of the conduct of Government business:

(1) Apprentices, student-learners, and workers whose earning capacity is impaired by age, physical or mental deficiency, or injury may be employed at wages lower than the minimum wages otherwise required by section 2(a)(1) or 2(b)(1) of the Act without diminishing any fringe benefits or cash payments in lieu thereof required under section 2(a)(2) of the Act, in accordance with the conditions and procedures prescribed for the employment of apprentices, student-learners, handicapped persons, and handicapped clients of sheltered workshops under section 14 of the Fair Labor Standards Act of 1938, in the regulations issued by the Administrator (29 CFR Parts 520, 521, 524, and 525).

(2) The Administrator will issue certificates under the Act for the employment of apprentices, student-learners, handicapped persons, or handicapped clients of sheltered workshops not subject to the Fair Labor Standards Act of 1938, or subject to different minimum rates of pay under the two acts, authorizing appropriate rates of minimum wages (but without changing requirements concerning fringe benefits or supplementary cash payments in lieu thereof), applying procedures prescribed by the applicable regulations issued under the Fair Labor Standards Act of 1938 (29 CFR Parts 520, 521, 524, and 525).

(3) The Administrator will also withdraw, annul, or cancel such certificates in accordance with the regulations in 29 CFR Parts 525 and 528.

(r) Apprentices. Apprentices will be permitted to work at less than the predetermined rate for the work they perform when they are employed and individually registered in a bona fide apprenticeship program registered with a State Apprenticeship Agency which is recognized by the U.S. Department of Labor, or if no such recognized agency exists in a State, under a program registered with the Office of Apprenticeship Training, Employer, and Labor Services (OATELS), U.S. Department of Labor. Any employee who is not registered as an apprentice in an approved program shall be paid the wage rate and fringe benefits contained in the applicable wage determination for the journeyman classification of work actually performed. The wage rates paid apprentices shall not be less than the wage rate for their level of progress set forth in the registered program, expressed as the appropriate percentage of the journeyman's rate contained in the applicable wage determination. The allowable ratio of apprentices to journeymen employed on the contract work in any craft classification shall not be greater than the ratio permitted to the Contractor as to his entire work force under the registered program.

(s) Tips. An employee engaged in an occupation in which the employee customarily and regularly receives more than $30 a month in tips may have the amount of these tips credited by the employer against the minimum wage required by section 2(a)(1) or section 2(b)(1) of the Act, in accordance with section 3(m) of the Fair Labor Standards Act and Regulations, 29 CFR Part 531. However, the amount of credit shall not exceed $1.34 per hour beginning January 1, 1981. To use this provision--

(1) The employer must inform tipped employees about this tip credit allowance before the credit is utilized;

(2) The employees must be allowed to retain all tips (individually or through a pooling arrangement and regardless of whether the employer elects to take a credit for tips received);

(3) The employer must be able to show by records that the employee receives at least the applicable Service Contract Act minimum wage through the combination of direct wages and tip credit; and

(4) The use of such tip credit must have been permitted under any predecessor collective bargaining agreement applicable by virtue of section 4(c) of the Act.

Disputes Concerning Labor Standards. The U.S. Department of Labor has set forth in 29 CFR Parts 4, 6, and 8 procedures for resolving disputes concerning labor standards requirements. Such disputes shall be resolved in accordance with those procedures and not the Disputes clause of this contract. Disputes within the meaning of this clause include disputes between the Contractor (or any of its subcontractors) and the contracting agency, the U.S. Department of Labor, or the employees or their representatives.

(End of clause)

52.222-42 STATEMENT OF EQUIVALENT RATES FOR FEDERAL HIRES (MAY 1989)

In compliance with the Service Contract Act of 1965, as amended, and the regulations of the Secretary of Labor (29 CFR Part 4), this clause identifies the classes of service employees expected to be employed under the contract and states the wages and fringe benefits payable to each if they were employed by the contracting agency subject to the provisions of 5 U.S.C. 5341 or 5332.

THIS STATEMENT IS FOR INFORMATION ONLY: IT IS NOT A WAGE DETERMINATION

| Employee Class | Monetary Wage | Fringe Benefits |
|---|---|---|
| Bus Driver (31030)* | $11.64 | $3.16 |
| Dispatcher, Motor Vehicle (01060)* | $13.45 | $3.16 |
| General Clerk III (01113)* | $12.60 | $3.16 |

*DOL Classification Code identified for informational purposes only

(End of clause)

52.222-43 FAIR LABOR STANDARDS ACT AND SERVICE CONTRACT ACT--PRICE ADJUSTMENT (MULTIPLE YEAR AND OPTION CONTRACTS) (NOV 2006)

(a) This clause applies to both contracts subject to area prevailing wage determinations and contracts subject to collective bargaining agreements.

(b) The Contractor warrants that the prices in this contract do not include any allowance for any contingency to cover increased costs for which adjustment is provided under this clause.

(c) The wage determination, issued under the Service Contract Act of 1965, as amended, (41 U.S.C. 351, et seq.), by the Administrator, Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, current on the anniversary date of a multiple year contract or the beginning of each renewal option period, shall apply to this contract. If no such determination has been made applicable to this contract, then the Federal minimum wage as established by section 6(a)(1) of the Fair Labor Standards Act of 1938, as amended, (29 U.S.C. 206) current on the

anniversary date of a multiple year contract or the beginning of each renewal option period, shall apply to this contract.

(d) The contract price or contract unit price labor rates will be adjusted to reflect the Contractor's actual increase or decrease in applicable wages and fringe benefits to the extent that the increase is made to comply with or the decrease is voluntarily made by the Contractor as a result of:

(1) The Department of Labor wage determination applicable on the anniversary date of the multiple year contract, or at the beginning of the renewal option period. For example, the prior year wage determination required a minimum wage rate of $4.00 per hour. The Contractor chose to pay $4.10. The new wage determination increases the minimum rate to $4.50 per hour. Even if the Contractor voluntarily increases the rate to $4.75 per hour, the allowable price adjustment is $.40 per hour;

(2) An increased or decreased wage determination otherwise applied to the contract by operation of law; or

(3) An amendment to the Fair Labor Standards Act of 1938 that is enacted after award of this contract, affects the minimum wage, and becomes applicable to this contract under law.

(e) Any adjustment will be limited to increases or decreases in wages and fringe benefits as described in paragraph (d) of this clause, and the accompanying increases or decreases in social security and unemployment taxes and workers' compensation insurance, but shall not otherwise include any amount for general and administrative costs, overhead, or profit.

(f) The Contractor shall notify the Contracting Officer of any increase claimed under this clause within 30 days after receiving a new wage determination unless this notification period is extended in writing by the Contracting Officer. The Contractor shall promptly notify the Contracting Officer of any decrease under this clause, but nothing in the clause shall preclude the Government from asserting a claim within the period permitted by law. The notice shall contain a statement of the amount claimed and any relevant supporting data, including payroll records, that the Contracting Officer may reasonably require. Upon agreement of the parties, the contract price or contract unit price labor rates shall be modified in writing. The Contractor shall continue performance pending agreement on or determination of any such adjustment and its effective date.

(g) The Contracting Officer or an authorized representative shall have access to and the right to examine any directly pertinent books, documents, papers and records of the Contractor until the expiration of 3 years after final payment under the contract.
(End of clause)

52.228-5 INSURANCE--WORK ON A GOVERNMENT INSTALLATION (JAN 1997)

(a) The Contractor shall, at its own expense, provide and maintain during the entire performance of this contract, at least the kinds and minimum amounts of insurance required in the Schedule or elsewhere in the contract.

(b) Before commencing work under this contract, the Contractor shall notify the Contracting Officer in writing that the required insurance has been obtained. The policies evidencing required insurance shall contain an endorsement to the effect that any cancellation or any material change adversely affecting the Government's interest shall not be effective (1) for such period as the laws of the State in which this contract is to be performed prescribe, or (2) until 30 days after the insurer or the Contractor gives written notice to the Contracting Officer, whichever period is longer.

(c) The Contractor shall insert the substance of this clause, including this paragraph (c), in subcontracts under this contract that require work on a Government installation and shall require subcontractors to provide and maintain the insurance required in the Schedule or elsewhere in the contract. The Contractor shall maintain a copy of all subcontractors' proofs of required insurance, and shall make copies available to the Contracting Officer upon request.

(End of clause)

52.232-19 AVAILABILITY OF FUNDS FOR THE NEXT FISCAL YEAR (APR 1984)

Funds are not presently available for performance under this contract beyond 30 September 2008 . The Government's obligation for performance of this contract beyond that date is contingent upon the availability of appropriated funds from which payment for contract purposes can be made. No legal liability on the part of the Government for any payment may arise for performance under this contract beyond 30 September 2008, until funds are made available to the Contracting Officer for performance and until the Contractor receives notice of availability, to be confirmed in writing by the Contracting Officer.

(End of clause)

52.252-2 CLAUSES INCORPORATED BY REFERENCE (FEB 1998)

This contract incorporates one or more clauses by reference, with the same force and effect as if they were given in full text. Upon request, the Contracting Officer will make their full text available. Also, the full text of a clause may be accessed electronically at this/these address(es):

FAR:
http://www.acqnet.gov/far/
http://farsite.hill.af.mil/

DFAR:
http://www.acq.osd.mil/dpap/dars/dfars/

(End of clause)

52.252-6 AUTHORIZED DEVIATIONS IN CLAUSES (APR 1984)

(a) The use in this solicitation or contract of any Federal Acquisition Regulation (48 CFR Chapter 1) clause with an authorized deviation is indicated by the addition of "(DEVIATION)" after the date of the clause.

(b) The use in this solicitation or contract of any Defense Federal Acquisition Regulation Supplement (48 CFR Chapter 2) clause with an authorized deviation is indicated by the addition of "(DEVIATION)" after the name of the regulation.

(End of clause)

252.201-7000 CONTRACTING OFFICER'S REPRESENTATIVE (DEC 1991)

(a) "Definition. Contracting officer's representative" means an individual designated in accordance with subsection 201.602-2 of the Defense Federal Acquisition Regulation Supplement and authorized in writing by the contracting officer to perform specific technical or administrative functions.

(b) If the Contracting Officer designates a contracting officer's representative (COR), the Contractor will receive a copy of the written designation. It will specify the extent of the COR's authority to act on behalf of the contracting officer. The COR is not authorized to make any commitments or changes that will affect price, quality, quantity, delivery, or any other term or condition of the contract.

(End of clause)

252.212-7001 CONTRACT TERMS AND CONDITIONS REQUIRED TO IMPLEMENT STATUTES OR EXECUTIVE ORDERS APPLICABLE TO DEFENSE ACQUISITIONS OF COMMERCIAL ITEMS (APR2007) (DEVIATION)

(a) In addition to the clauses listed in paragraph (b) of the Contract Terms and Conditions Required to Implement Statutes or Executive Orders--Commercial Items clause of this contract (FAR 52.212-5 (MAR 2007) (DEVIATION), the Contractor shall include the terms of the following clause, if applicable, in subcontracts for commercial items or commercial components, awarded at any tier under this contract:

| | |
|---|---|
| 252.225-7014 | Preference for Domestic Specialty Metals, Alternate I (APR 2003) (10 U.S.C. 2533a). |
| 252.237-7019 | Training for Contractor Personnel Interacting with Detainees (SEP 2006) (Section 1092 of Pub. L. 108-375). |
| 252.247-7023 | Transportation of Supplies by Sea (MAY 2002) (10 U.S.C. 2631) |
| 252.247-7024 | Notification of Transportation of Supplies by Sea (MAR 2000) (10 U.S.C. 2631) |

(End of clause)

<u>52.228-5 ADDENDUM</u>
52.228-5 INSURANCE- WORK ON A GOVERNMENT INSTALLATION (JAN 1997) ADDENDUM

In accordance with FAR 28.3 and with the insurance requirement identified in FAR 52.228-5 Insurance -- work on a Government Installation (JAN 1997), the following types and quantities of insurance are requirements to perform any contract action associated hereto:

a) *Workers' compensation and employer's liability.* The Contractor shall comply with applicable Federal and State workers' compensation and occupational disease statutes. If occupational diseases are not compensable under those statutes, they shall be covered under the employer's liability section of the insurance policy, except when contract operations are so commingled with a contractor's commercial operations that it would not be practical to require this coverage. Employer's liability coverage of at least $100,000 shall be required, except in States with exclusive or monopolistic funds that do not permit workers' compensation to be written by private carriers.

*(b) General liability.* The Contractor is required to provide bodily injury liability insurance coverage written on the comprehensive form of policy of at least $500,000 per occurrence.

(c) *Automobile liability.* The Contractor is required to obtain automobile liability insurance written on the comprehensive form of policy. The policy shall provide for bodily injury and property damage liability covering the operation of all automobiles used in connection with performing the contract. Policies covering automobiles operated in the United States shall provide coverage of at least $200,000 per person and $500,000 per occurrence for bodily injury and $20,000 per occurrence for property damage. The amount of liability coverage on other policies shall be commensurate with any legal requirements of the locality and sufficient to meet normal and customary claims.

(End of Addendum to 52.228-5)

Section J - List of Documents, Exhibits and Other Attachments

LIST OF ATTACHMENTS

Section J

List of Attachments

| | |
|---|---|
| Attachment 1: | Department of Labor Wage Determination (2005-2147 Revision No. 4) |
| Attachment 2: | Department of Labor Collective Bargaining Agreement Wage Determination (CBA-WD) (2007-0004 Revision No. 1) |
| Attachment 3: | Past Performance Questionnaire |

***Note:***
**Complete Attachment 2 is provided as a separate attachment due to file size limitations*

ATTACHMENT 1 - DOL WD

WD 05-2147 (Rev.-4) was first posted on www.wdol.gov on 06/05/2007

***************************************************************************

***************************************************************************

| REGISTER OF WAGE DETERMINATIONS UNDER THE SERVICE CONTRACT ACT By direction of the Secretary of Labor | U.S. DEPARTMENT OF LABOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION WASHINGTON D.C. 20210 |
|---|---|
| William W.Gross Director — Division of Wage Determinations | Wage Determination No.: 2005-2147 Revision No.: 4 Date Of Revision: 05/29/2007 |

States: Guam, Northern Marianas

Area: Guam Statewide
Northern Marianas Statewide

**Fringe Benefits Required Follow the Occupational Listing**

| OCCUPATION CODE - TITLE | MINIMUM WAGE RATE |
|---|---|
| 01000 - Administrative Support And Clerical Occupations | |
| 01011 - Accounting Clerk I | 12.50 |
| 01012 - Accounting Clerk II | 13.21 |
| 01013 - Accounting Clerk III | 15.59 |
| 01020 - Administrative Assistant | 17.67 |
| 01040 - Court Reporter | 14.44 |
| 01051 - Data Entry Operator I | 10.05 |
| 01052 - Data Entry Operator II | 11.50 |
| 01060 - Dispatcher, Motor Vehicle | 13.06 |
| 01070 - Document Preparation Clerk | 11.35 |
| 01090 - Duplicating Machine Operator | 11.35 |
| 01111 - General Clerk I | 10.29 |
| 01112 - General Clerk II | 11.28 |
| 01113 - General Clerk III | 12.32 |
| 01120 - Housing Referral Assistant | 15.92 |
| 01141 - Messenger Courier | 10.12 |
| 01191 - Order Clerk I | 10.33 |
| 01192 - Order Clerk II | 11.30 |
| 01261 - Personnel Assistant (Employment) I | 14.33 |
| 01262 - Personnel Assistant (Employment) II | 14.90 |
| 01263 - Personnel Assistant (Employment) III | 15.17 |
| 01270 - Production Control Clerk | 16.07 |
| 01280 - Receptionist | 9.67 |
| 01290 - Rental Clerk | 11.10 |
| 01300 - Scheduler, Maintenance | 12.74 |
| 01311 - Secretary I | 12.74 |
| 01312 - Secretary II | 14.44 |
| 01313 - Secretary III | 15.92 |
| 01320 - Service Order Dispatcher | 11.57 |
| 01410 - Supply Technician | 17.67 |
| 01420 - Survey Worker | 13.87 |
| 01531 - Travel Clerk I | 10.62 |
| 01532 - Travel Clerk II | 11.44 |
| 01533 - Travel Clerk III | 12.20 |
| 01611 - Word Processor I | 11.86 |
| 01612 - Word Processor II | 13.14 |
| 01613 - Word Processor III | 14.72 |
| 05000 - Automotive Service Occupations | |
| 05005 - Automobile Body Repairer, Fiberglass | 13.08 |
| 05010 - Automotive Electrician | 12.80 |
| 05040 - Automotive Glass Installer | 11.86 |
| 05070 - Automotive Worker | 11.86 |
| 05110 - Mobile Equipment Servicer | 7.81 |
| 05130 - Motor Equipment Metal Mechanic | 12.80 |
| 05160 - Motor Equipment Metal Worker | 11.86 |
| 05190 - Motor Vehicle Mechanic | 12.80 |
| 05220 - Motor Vehicle Mechanic Helper | 9.92 |
| 05250 - Motor Vehicle Upholstery Worker | 11.86 |

| | |
|---|---|
| 05280 - Motor Vehicle Wrecker | 11.86 |
| 05310 - Painter, Automotive | 12.13 |
| 05340 - Radiator Repair Specialist | 11.86 |
| 05370 - Tire Repairer | 7.81 |
| 05400 - Transmission Repair Specialist | 11.86 |
| 07000 - Food Preparation And Service Occupations | |
| 07010 - Baker | 10.47 |
| 07041 - Cook I | 8.67 |
| 07042 - Cook II | 10.71 |
| 07070 - Dishwasher | 6.50 |
| 07130 - Food Service Worker | 7.66 |
| 07210 - Meat Cutter | 11.86 |
| 07260 - Waiter/Waitress | 7.59 |
| 09000 - Furniture Maintenance And Repair Occupations | |
| 09010 - Electrostatic Spray Painter | 13.00 |
| 09040 - Furniture Handler | 8.85 |
| 09080 - Furniture Refinisher | 13.00 |
| 09090 - Furniture Refinisher Helper | 9.37 |
| 09110 - Furniture Repairer, Minor | 10.87 |
| 09130 - Upholsterer | 12.72 |
| 11000 - General Services And Support Occupations | |
| 11030 - Cleaner, Vehicles | 7.62 |
| 11060 - Elevator Operator | 8.12 |
| 11090 - Gardener | 9.99 |
| 11122 - Housekeeping Aide | 8.26 |
| 11150 - Janitor | 8.12 |
| 11210 - Laborer, Grounds Maintenance | 8.31 |
| 11240 - Maid or Houseman | 6.65 |
| 11260 - Pruner | 8.12 |
| 11270 - Tractor Operator | 9.39 |
| 11330 - Trail Maintenance Worker | 8.31 |
| 11360 - Window Cleaner | 8.31 |
| 12000 - Health Occupations | |
| 12010 - Ambulance Driver | 13.91 |
| 12011 - Breath Alcohol Technician | 13.91 |
| 12012 - Certified Occupational Therapist Assistant | 19.09 |
| 12015 - Certified Physical Therapist Assistant | 19.09 |
| 12020 - Dental Assistant | 13.20 |
| 12025 - Dental Hygienist | 29.85 |
| 12030 - EKG Technician | 21.08 |
| 12035 - Electroneurodiagnostic Technologist | 21.08 |
| 12040 - Emergency Medical Technician | 13.91 |
| 12071 - Licensed Practical Nurse I | 12.35 |
| 12072 - Licensed Practical Nurse II | 13.87 |
| 12073 - Licensed Practical Nurse III | 15.51 |
| 12100 - Medical Assistant | 11.54 |
| 12130 - Medical Laboratory Technician | 13.93 |
| 12160 - Medical Record Clerk | 11.82 |
| 12190 - Medical Record Technician | 13.59 |
| 12195 - Medical Transcriptionist | 12.44 |
| 12210 - Nuclear Medicine Technologist | 30.58 |
| 12221 - Nursing Assistant I | 8.50 |
| 12222 - Nursing Assistant II | 9.57 |
| 12223 - Nursing Assistant III | 10.43 |
| 12224 - Nursing Assistant IV | 11.72 |
| 12235 - Optical Dispenser | 13.91 |
| 12236 - Optical Technician | 12.44 |
| 12250 - Pharmacy Technician | 13.41 |
| 12280 - Phlebotomist | 11.72 |
| 12305 - Radiologic Technologist | 20.58 |
| 12311 - Registered Nurse I | 18.89 |
| 12312 - Registered Nurse II | 23.12 |
| 12313 - Registered Nurse II, Specialist | 23.12 |
| 12314 - Registered Nurse III | 27.96 |
| 12315 - Registered Nurse III, Anesthetist | 27.96 |
| 12316 - Registered Nurse IV | 33.51 |
| 12317 - Scheduler (Drug and Alcohol Testing) | 17.24 |
| 13000 - Information And Arts Occupations | |
| 13011 - Exhibits Specialist I | 13.14 |
| 13012 - Exhibits Specialist II | 16.29 |
| 13013 - Exhibits Specialist III | 19.94 |
| 13041 - Illustrator I | 13.14 |
| 13042 - Illustrator II | 16.29 |
| 13043 - Illustrator III | 19.94 |

| | |
|---|---|
| 13047 - Librarian | 18.02 |
| 13050 - Library Aide/Clerk | 10.46 |
| 13054 - Library Information Technology Systems Administrator | 16.27 |
| 13058 - Library Technician | 13.30 |
| 13061 - Media Specialist I | 11.90 |
| 13062 - Media Specialist II | 13.30 |
| 13063 - Media Specialist III | 14.84 |
| 13071 - Photographer I | 11.65 |
| 13072 - Photographer II | 13.02 |
| 13073 - Photographer III | 16.14 |
| 13074 - Photographer IV | 19.75 |
| 13075 - Photographer V | 23.91 |
| 13110 - Video Teleconference Technician | 11.74 |
| 14000 - Information Technology Occupations | |
| 14041 - Computer Operator I | 12.86 |
| 14042 - Computer Operator II | 14.85 |
| 14043 - Computer Operator III | 16.54 |
| 14044 - Computer Operator IV | 18.37 |
| 14045 - Computer Operator V | 20.55 |
| 14071 - Computer Programmer I (1) | 15.54 |
| 14072 - Computer Programmer II (1) | 19.26 |
| 14073 - Computer Programmer III (1) | 23.55 |
| 14074 - Computer Programmer IV (1) | 27.62 |
| 14101 - Computer Systems Analyst I (1) | 24.23 |
| 14102 - Computer Systems Analyst II (1) | 27.62 |
| 14103 - Computer Systems Analyst III (1) | 27.62 |
| 14150 - Peripheral Equipment Operator | 12.86 |
| 14160 - Personal Computer Support Technician | 18.37 |
| 15000 - Instructional Occupations | |
| 15010 - Aircrew Training Devices Instructor (Non-Rated) | 23.48 |
| 15020 - Aircrew Training Devices Instructor (Rated) | 28.41 |
| 15030 - Air Crew Training Devices Instructor (Pilot) | 32.27 |
| 15050 - Computer Based Training Specialist / Instructor | 22.03 |
| 15060 - Educational Technologist | 21.48 |
| 15070 - Flight Instructor (Pilot) | 32.27 |
| 15080 - Graphic Artist | 18.61 |
| 15090 - Technical Instructor | 16.83 |
| 15095 - Technical Instructor/Course Developer | 20.58 |
| 15110 - Test Proctor | 13.23 |
| 15120 - Tutor | 13.23 |
| 16000 - Laundry, Dry-Cleaning, Pressing And Related Occupations | |
| 16010 - Assembler | 7.19 |
| 16030 - Counter Attendant | 7.19 |
| 16040 - Dry Cleaner | 8.59 |
| 16070 - Finisher, Flatwork, Machine | 7.19 |
| 16090 - Presser, Hand | 7.19 |
| 16110 - Presser, Machine, Drycleaning | 7.19 |
| 16130 - Presser, Machine, Shirts | 7.19 |
| 16160 - Presser, Machine, Wearing Apparel, Laundry | 7.19 |
| 16190 - Sewing Machine Operator | 9.07 |
| 16220 - Tailor | 9.51 |
| 16250 - Washer, Machine | 7.66 |
| 19000 - Machine Tool Operation And Repair Occupations | |
| 19010 - Machine-Tool Operator (Tool Room) | 13.90 |
| 19040 - Tool And Die Maker | 17.12 |
| 21000 - Materials Handling And Packing Occupations | |
| 21020 - Forklift Operator | 12.23 |
| 21030 - Material Coordinator | 16.07 |
| 21040 - Material Expediter | 16.07 |
| 21050 - Material Handling Laborer | 8.74 |
| 21071 - Order Filler | 8.85 |
| 21080 - Production Line Worker (Food Processing) | 12.23 |
| 21110 - Shipping Packer | 12.92 |
| 21130 - Shipping/Receiving Clerk | 12.92 |
| 21140 - Store Worker I | 12.17 |
| 21150 - Stock Clerk | 15.91 |
| 21210 - Tools And Parts Attendant | 12.23 |
| 21410 - Warehouse Specialist | 12.23 |
| 23000 - Mechanics And Maintenance And Repair Occupations | |
| 23010 - Aerospace Structural Welder | 17.10 |
| 23021 - Aircraft Mechanic I | 16.28 |
| 23022 - Aircraft Mechanic II | 17.10 |
| 23023 - Aircraft Mechanic III | 17.96 |
| 23040 - Aircraft Mechanic Helper | 11.32 |

| | |
|---|---|
| 23050 - Aircraft, Painter | 15.29 |
| 23060 - Aircraft Servicer | 13.30 |
| 23080 - Aircraft Worker | 14.36 |
| 23110 - Appliance Mechanic | 13.90 |
| 23120 - Bicycle Repairer | 9.74 |
| 23125 - Cable Splicer | 14.80 |
| 23130 - Carpenter, Maintenance | 13.00 |
| 23140 - Carpet Layer | 13.05 |
| 23160 - Electrician, Maintenance | 14.99 |
| 23181 - Electronics Technician Maintenance I | 14.72 |
| 23182 - Electronics Technician Maintenance II | 15.05 |
| 23183 - Electronics Technician Maintenance III | 18.31 |
| 23260 - Fabric Worker | 12.09 |
| 23290 - Fire Alarm System Mechanic | 14.80 |
| 23310 - Fire Extinguisher Repairer | 11.19 |
| 23311 - Fuel Distribution System Mechanic | 14.80 |
| 23312 - Fuel Distribution System Operator | 13.01 |
| 23370 - General Maintenance Worker | 11.67 |
| 23380 - Ground Support Equipment Mechanic | 16.28 |
| 23381 - Ground Support Equipment Servicer | 13.30 |
| 23382 - Ground Support Equipment Worker | 14.36 |
| 23391 - Gunsmith I | 10.55 |
| 23392 - Gunsmith II | 12.55 |
| 23393 - Gunsmith III | 13.95 |
| 23410 - Heating, Ventilation And Air-Conditioning Mechanic | 15.76 |
| 23411 - Heating, Ventilation And Air Contditioning Mechanic (Research Facility) | 16.55 |
| 23430 - Heavy Equipment Mechanic | 14.81 |
| 23440 - Heavy Equipment Operator | 13.73 |
| 23460 - Instrument Mechanic | 14.80 |
| 23465 - Laboratory/Shelter Mechanic | 13.10 |
| 23470 - Laborer | 8.02 |
| 23510 - Locksmith | 13.90 |
| 23530 - Machinery Maintenance Mechanic | 15.80 |
| 23550 - Machinist, Maintenance | 13.95 |
| 23580 - Maintenance Trades Helper | 9.92 |
| 23591 - Metrology Technician I | 14.80 |
| 23592 - Metrology Technician II | 15.54 |
| 23593 - Metrology Technician III | 16.32 |
| 23640 - Millwright | 14.80 |
| 23710 - Office Appliance Repairer | 13.90 |
| 23760 - Painter, Maintenance | 13.55 |
| 23790 - Pipefitter, Maintenance | 15.02 |
| 23810 - Plumber, Maintenance | 14.22 |
| 23820 - Pneudraulic Systems Mechanic | 14.80 |
| 23850 - Rigger | 14.80 |
| 23870 - Scale Mechanic | 13.05 |
| 23890 - Sheet-Metal Worker, Maintenance | 14.22 |
| 23910 - Small Engine Mechanic | 13.05 |
| 23931 - Telecommunications Mechanic I | 18.34 |
| 23932 - Telecommunications Mechanic II | 19.06 |
| 23950 - Telephone Lineman | 16.66 |
| 23960 - Welder, Combination, Maintenance | 14.49 |
| 23965 - Well Driller | 14.80 |
| 23970 - Woodcraft Worker | 14.80 |
| 23980 - Woodworker | 11.44 |
| 24000 - Personal Needs Occupations | |
| 24570 - Child Care Attendant | 9.17 |
| 24580 - Child Care Center Clerk | 11.44 |
| 24610 - Chore Aide | 9.34 |
| 24620 - Family Readiness And Support Services Coordinator | 11.14 |
| 24630 - Homemaker | 14.65 |
| 25000 - Plant And System Operations Occupations | |
| 25010 - Boiler Tender | 14.80 |
| 25040 - Sewage Plant Operator | 14.30 |
| 25070 - Stationary Engineer | 14.80 |
| 25190 - Ventilation Equipment Tender | 10.29 |
| 25210 - Water Treatment Plant Operator | 14.30 |
| 27000 - Protective Service Occupations | |
| 27004 - Alarm Monitor | 10.90 |
| 27007 - Baggage Inspector | 7.04 |
| 27008 - Corrections Officer | 12.05 |
| 27010 - Court Security Officer | 12.05 |
| 27030 - Detection Dog Handler | 10.90 |

| | |
|---|---|
| 27040 - Detention Officer | 12.05 |
| 27070 - Firefighter | 12.05 |
| 27101 - Guard I | 7.04 |
| 27102 - Guard II | 10.90 |
| 27131 - Police Officer I | 12.05 |
| 27132 - Police Officer II | 13.40 |
| 28000 - Recreation Occupations | |
| 28041 - Carnival Equipment Operator | 9.53 |
| 28042 - Carnival Equipment Repairer | 10.08 |
| 28043 - Carnival Equpment Worker | 7.78 |
| 28210 - Gate Attendant/Gate Tender | 12.36 |
| 28310 - Lifeguard | 11.01 |
| 28350 - Park Attendant (Aide) | 13.83 |
| 28510 - Recreation Aide/Health Facility Attendant | 10.09 |
| 28515 - Recreation Specialist | 16.93 |
| 28630 - Sports Official | 11.01 |
| 28690 - Swimming Pool Operator | 17.71 |
| 29000 - Stevedoring/Longshoremen Occupational Services | |
| 29010 - Blocker And Bracer | 15.02 |
| 29020 - Hatch Tender | 15.02 |
| 29030 - Line Handler | 15.02 |
| 29041 - Stevedore I | 14.22 |
| 29042 - Stevedore II | 16.05 |
| 30000 - Technical Occupations | |
| 30010 - Air Traffic Control Specialist, Center (HFO) (2) | 32.97 |
| 30011 - Air Traffic Control Specialist, Station (HFO) (2) | 22.73 |
| 30012 - Air Traffic Control Specialist, Terminal (HFO) (2) | 25.03 |
| 30021 - Archeological Technician I | 17.49 |
| 30022 - Archeological Technician II | 19.56 |
| 30023 - Archeological Technician III | 24.21 |
| 30030 - Cartographic Technician | 23.18 |
| 30040 - Civil Engineering Technician | 21.93 |
| 30061 - Drafter/CAD Operator I | 17.49 |
| 30062 - Drafter/CAD Operator II | 19.56 |
| 30063 - Drafter/CAD Operator III | 20.74 |
| 30064 - Drafter/CAD Operator IV | 24.21 |
| 30081 - Engineering Technician I | 14.09 |
| 30082 - Engineering Technician II | 15.82 |
| 30083 - Engineering Technician III | 17.70 |
| 30084 - Engineering Technician IV | 21.93 |
| 30085 - Engineering Technician V | 26.82 |
| 30086 - Engineering Technician VI | 32.45 |
| 30090 - Environmental Technician | 21.10 |
| 30210 - Laboratory Technician | 18.38 |
| 30240 - Mathematical Technician | 21.93 |
| 30361 - Paralegal/Legal Assistant I | 19.06 |
| 30362 - Paralegal/Legal Assistant II | 21.53 |
| 30363 - Paralegal/Legal Assistant III | 26.35 |
| 30364 - Paralegal/Legal Assistant IV | 30.80 |
| 30390 - Photo-Optics Technician | 21.93 |
| 30461 - Technical Writer I | 20.15 |
| 30462 - Technical Writer II | 24.64 |
| 30463 - Technical Writer III | 29.81 |
| 30491 - Unexploded Ordnance (UXO) Technician I | 20.95 |
| 30492 - Unexploded Ordnance (UXO) Technician II | 25.35 |
| 30493 - Unexploded Ordnance (UXO) Technician III | 30.39 |
| 30494 - Unexploded (UXO) Safety Escort | 20.95 |
| 30495 - Unexploded (UXO) Sweep Personnel | 20.95 |
| 30620 - Weather Observer, Combined Upper Air Or Surface Programs (3) | 19.44 |
| 30621 - Weather Observer, Senior (3) | 21.56 |
| 31000 - Transportation/Mobile Equipment Operation Occupations | |
| 31020 - Bus Aide | 7.75 |
| 31030 - Bus Driver | 9.69 |
| 31043 - Driver Courier | 8.97 |
| 31260 - Parking and Lot Attendant | 7.14 |
| 31290 - Shuttle Bus Driver | 9.99 |
| 31310 - Taxi Driver | 8.21 |
| 31361 - Truckdriver, Light | 8.97 |
| 31362 - Truckdriver, Medium | 10.56 |
| 31363 - Truckdriver, Heavy | 12.17 |
| 31364 - Truckdriver, Tractor-Trailer | 12.17 |
| 99000 - Miscellaneous Occupations | |
| 99030 - Cashier | 7.16 |
| 99050 - Desk Clerk | 8.82 |

| | |
|---|---|
| 99095 - Embalmer | 20.95 |
| 99251 - Laboratory Animal Caretaker I | 12.20 |
| 99252 - Laboratory Animal Caretaker II | 12.80 |
| 99310 - Mortician | 20.95 |
| 99410 - Pest Controller | 12.07 |
| 99510 - Photofinishing Worker | 11.01 |
| 99710 - Recycling Laborer | 9.98 |
| 99711 - Recycling Specialist | 15.09 |
| 99730 - Refuse Collector | 9.50 |
| 99810 - Sales Clerk | 8.38 |
| 99820 - School Crossing Guard | 12.29 |
| 99830 - Survey Party Chief | 18.72 |
| 99831 - Surveying Aide | 10.64 |
| 99832 - Surveying Technician | 13.83 |
| 99840 - Vending Machine Attendant | 15.16 |
| 99841 - Vending Machine Repairer | 17.71 |
| 99842 - Vending Machine Repairer Helper | 15.16 |

---

ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:

HEALTH & WELFARE: $3.16 per hour or $126.40 per week or $547.73 per month

VACATION: 2 weeks paid vacation after 1 year of service with a contractor or successor; and 4 weeks after 3 years. Length of service includes the whole span of continuous service with the present contractor or successor, wherever employed, and with the predecessor contractors in the performance of similar work at the same Federal facility. (Reg. 29 CFR 4.173)

HOLIDAYS: A minimum of ten paid holidays per year, New Year's Day, Martin Luther King Jr's Birthday, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day. (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.) (See 29 CFR 4174)

THE OCCUPATIONS WHICH HAVE PARENTHESES AFTER THEM RECEIVE THE FOLLOWING BENEFITS (as numbered):

1) Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541. (See CFR 4.156)

2) APPLICABLE TO AIR TRAFFIC CONTROLLERS ONLY - NIGHT DIFFERENTIAL: An employee is entitled to pay for all work performed between the hours of 6:00 P.M. and 6:00 A.M. at the rate of basic pay plus a night pay differential amounting to 10 percent of the rate of basic pay.

3) AIR TRAFFIC CONTROLLERS AND WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY: If you work at night as part of a regular tour of duty, you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am. If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek, you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).

HAZARDOUS PAY DIFFERENTIAL: An 8 percent differential is applicable to employees employed in a position that represents a high degree of hazard when working with or in close proximity to ordinance, explosives, and incendiary materials. This includes work such as screening, blending, dying, mixing, and pressing of sensitive ordance, explosives, and pyrotechnic compositions such as lead azide, black powder and photoflash powder. All dry-house activities involving propellants or explosives. Demilitarization, modification, renovation, demolition, and maintenance operations on sensitive ordnance, explosives and incendiary materials. All operations involving regrading and cleaning of artillery ranges.

A 4 percent differential is applicable to employees employed in a position that represents a low degree of hazard when working with, or in close proximity to ordance, (or employees possibly adjacent to) explosives and incendiary materials which involves potential injury such as laceration of hands, face, or arms of the

employee engaged in the operation, irritation of the skin, minor burns and the like; minimal damage to immediate or adjacent work area or equipment being used. All operations involving, unloading, storage, and hauling of ordance, explosive, and incendiary ordnance material other than small arms ammunition. These differentials are only applicable to work that has been specifically designated by the agency for ordance, explosives, and incendiary material differential pay.

** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an adequate number of uniforms without cost or to reimburse employees for the actual cost of the uniforms. In addition, where uniform cleaning and maintenance is made the responsibility of the employee, all contractors and subcontractors subject to this wage determination shall (in the absence of a bona fide collective bargaining agreement providing for a different amount, or the furnishing of contrary affirmative proof as to the actual cost), reimburse all employees for such cleaning and maintenance at a rate of $3.35 per week (or $.67 cents per day). However, in those instances where the uniforms furnished are made of "wash and wear" materials, may be routinely washed and dried with other personal garments, and do not require any special treatment such as dry cleaning, daily washing, or commercial laundering in order to meet the cleanliness or appearance standards set by the terms of the Government contract, by the contractor, by law, or by the nature of the work, there is no requirement that employees be reimbursed for uniform maintenance costs.

The duties of employees under job titles listed are those described in the "Service Contract Act Directory of Occupations", Fifth Edition, April 2006, unless otherwise indicated. Copies of the Directory are available on the Internet. A links to the Directory may be found on the WHD home page at http://www.dol.gov/esa/whd/ or through the Wage Determinations On-Line (WDOL) Web site at http://wdol.gov/.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE (Standard Form 1444 (SF 1444))

Conformance Process:

The contracting officer shall require that any class of service employee which is not listed herein and which is to be employed under the contract (i.e., the work to be performed is not performed by any classification listed in the wage determination), be classified by the contractor so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination. Such conformed classes of employees shall be paid the monetary wages and furnished the fringe benefits as are determined. Such conforming process shall be initiated by the contractor prior to the performance of contract work by such unlisted class(es) of employees. The conformed classification, wage rate, and/or fringe benefits shall be retroactive to the commencement date of the contract. (See Section 4.6 (C)(vi)) When multiple wage determinations are included in a contract, a separate SF 1444 should be prepared for each wage determination to which a class(es) is to be conformed.

The process for preparing a conformance request is as follows:

1) When preparing the bid, the contractor identifies the need for a conformed occupation) and computes a proposed rate).

2) After contract award, the contractor prepares a written report listing in order proposed classification title), a Federal grade equivalency (FGE) for each proposed classification), job description), and rationale for proposed wage rate), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves. This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report

of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review. (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process the request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination. Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

ATTACHMENT 2 - CBA WD

| | |
|---|---|
| REGISTER OF WAGE DETERMINATIONS | U.S. DEPARTMENT OF LABOR |
| UNDER THE SERVICE CONTRACT ACT | EMPLOYMENT STANDARDS ADMINISTRATION |
| By direction of the Secretary of Labor | WAGE AND HOUR DIVISION |
| | WASHINGTON D.C. 20210 |
| | Wage Determination No.: 2007-0004 |
| William W.Gross Division of | Revision No.: 1 |
| Director Wage Determinations | Date Of Last Revision: 01/11/2007 |

State: Guam

Area: Guam Statewide

Employed on contract for

Collective Bargaining Agreement between Alutiiq Global Solutions, Inc. and Guam Federation of Teachers, AFT Local 1581, AFL-CIO. effective August 21, 2006 through September 30, 2008.

In accordance with Sections 2(a) and 4(c) of the Service Contract Act, as amended, employees employed by the contractor(s) in performing services covered by the Collective Bargaining Agreement(s) are to be paid wage rates and fringe benefits set forth in the current collective bargaining agreement and modified extension agreement(s).

ATTACHMENT 3 - PPQ

Attachment 3
Past Performance Questionnaire (PPQ)

Note: In order to assist with the evaluation of past performance, offerors are encouraged to request that their references complete this past performance questionnaire. If no PPQ is received by the solicitation closing date/time, the Government will make a reasonable effort to contact the references provided and request the information contained in the PPQ.

**PAST PERFORMANCE QUESTIONNAIRE**
**Solicitation Number HE1260-08-R-8001 (Guam Full Service School Transportation)**

You have been identified as having been a customer of the following company for school bus transportation services:

______________________________ . *(Offeror Insert Name of Company)*

DoDDS Pacific DDESS Guam Procurement Division is conducting evaluation of this company's previous record of performance as part of a source selection process to award a contract for similar services. We cordially request you complete this questionnaire and send it back to Elieser Roque, Contract Specialist Email: elieser.roque@pac.dodea.edu, Fax from US: 011-81-98-957-4535, Fax Local Japan: 098-957-4535. For each rating assigned, provide written comments explaining why you assign the rating you did. All questions concerning this questionnaire should be directed to the Contract Specialist identified above.

***The following is to be completed by Organization providing Past Performance References***

| | |
|---|---|
| 1. Company Name and Address<br>x______________<br>x______________<br>x______________ | 2. Point of Contact (POC)<br>Name: ______________<br>Phone: ________ Fax: ________<br>Email: ______________ |
| 3. Brief Description of services received to include country where services were performed:<br>x______________ | |
| 4. When did you begin using this firm for these services?<br>x______________ | 5. Approximate Annual Value of Services Received:<br>x______________ |
| 6. Please provide an answer rating for each of the questions listed below: | |

| | YES | NO | N/A |
|---|---|---|---|
| A. Did the company maintain a satisfactory Safety Record?<br>Comments: ______________ | | | |
| B. Was the company's management Effective at identifying and correcting problems? | | | |

| | | | |
|---|---|---|---|
| Comments: ______________________<br>______________________ | | | |
| C. Was the company responsive to customer requirements?<br>Comments: ______________________<br>______________________ | | | |
| D. Did the company comply with established schedules?<br>Comments: ______________________<br>______________________ | | | |
| E. Did the company employees possess the experience, training, and skills levels required to accomplishing work?<br>Comments: ______________________<br>______________________ | | | |
| F. Was the company in compliance with established quality standards?<br>Comments: ______________________<br>______________________ | | | |
| G. Did the company provide quality and timely reports and other submissions?<br>Comments: ______________________<br>______________________ | | | |
| H. Did the company performed at an overall satisfactory performance level?<br>Comments: ______________________<br>______________________ | | | |

Signature: ______________________

Date: ______________

______________________
(Print Name & Title)

Section K - Representations, Certifications and Other Statements of Offerors

CLAUSES INCORPORATED BY FULL TEXT

52.212-3 OFFEROR REPRESENTATIONS AND CERTIFICATIONS--COMMERCIAL ITEMS (NOV 2007) ALTERNATE I (APR 2002)

An offeror shall complete only paragraph (k) of this provision if the offeror has completed the annual representations and certifications electronically at http://orca.bpn.gov. If an offeror has not completed the annual representations and certifications electronically at the ORCA website, the offeror shall complete only paragraphs (b) through (i) of this provision.

(a) Definitions. As used in this provision:

"Emerging small business" means a small business concern whose size is no greater than 50 percent of the numerical size standard for the NAICS code designated.

"Forced or indentured child labor" means all work or service-

(1) Exacted from any person under the age of 18 under the menace of any penalty for its nonperformance and for which the worker does not offer himself voluntarily; or

(2) Performed by any person under the age of 18 pursuant to a contract the enforcement of which can be accomplished by process or penalties.

"Manufactured end product" means any end product in Federal Supply Classes (FSC) 1000-9999, except—

(1) FSC 5510, Lumber and Related Basic Wood Materials;

(2) Federal Supply Group (FSG) 87, Agricultural Supplies;

(3) FSG 88, Live Animals;

(4) FSG 89, Food and Related Consumables;

(5) FSC 9410, Crude Grades of Plant Materials;

(6) FSC 9430, Miscellaneous Crude Animal Products, Inedible;

(7) FSC 9440, Miscellaneous Crude Agricultural and Forestry Products;

(8) FSC 9610, Ores;

(9) FSC 9620, Minerals, Natural and Synthetic; and

(10) FSC 9630, Additive Metal Materials.

"Place of manufacture" means the place where an end product is assembled out of components, or otherwise made or processed from raw materials into the finished product that is to be provided to the Government. If a product is disassembled and reassembled, the place of reassembly is not the place of manufacture.

Service-disabled veteran-owned small business concern--

(1) Means a small business concern--

(i) Not less than 51 percent of which is owned by one or more service-disabled veterans or, in the case of any publicly owned business, not less than 51 percent of the stock of which is owned by one or more service-disabled veterans; and

(ii) The management and daily business operations of which are controlled by one or more service-disabled veterans or, in the case of a service-disabled veteran with permanent and severe disability, the spouse or permanent caregiver of such veteran.

(2) Service-disabled veteran means a veteran, as defined in 38 U.S.C. 101(2), with a disability that is service-connected, as defined in 38 U.S.C. 101(16).

"Small business concern" means a concern, including its affiliates, that is independently owned and operated, not dominant in the field of operation in which it is bidding on Government contracts, and qualified as a small business under the criteria in 13 CFR Part 121 and size standards in this solicitation.

Veteran-owned small business concern means a small business concern--

(1) Not less than 51 percent of which is owned by one or more veterans (as defined at 38 U.S.C. 101(2)) or, in the case of any publicly owned business, not less than 51 percent of the stock of which is owned by one or more veterans; and

(2) The management and daily business operations of which are controlled by one or more veterans.

"Women-owned small business concern" means a small business concern--

(1) That is at least 51 percent owned by one or more women or, in the case of any publicly owned business, at least 51 percent of its stock is owned by one or more women; or

(2) Whose management and daily business operations are controlled by one or more women.

"Women-owned business concern" means a concern which is at least 51 percent owned by one or more women; or in the case of any publicly owned business, at least 51 percent of the stock of which is owned by one or more women; and whose management and daily business operations are controlled by one or more women.

(b) Taxpayer Identification Number (TIN) (26 U.S.C. 6109, 31 U.S.C. 7701). (Not applicable if the offeror is required to provide this information to a central contractor registration database to be eligible for award.)

(1) All offerors must submit the information required in paragraphs (b)(3) through (b)(5) of this provision to comply with debt collection requirements of 31 U.S.C. 7701(c) and 3325(d), reporting requirements of 26 U.S.C. 6041, 6041A, and 6050M, and implementing regulations issued by the Internal Revenue Service (IRS).

(2) The TIN may be used by the Government to collect and report on any delinquent amounts arising out of the offeror's relationship with the Government (31 U.S.C. 7701(c)(3)). If the resulting contract is subject to the payment reporting requirements described in FAR 4.904, the TIN provided hereunder may be matched with IRS records to verify the accuracy of the offeror's TIN.

(3) Taxpayer Identification Number (TIN).

____ TIN:--------------------------------------------------------

____ TIN has been applied for.

____ TIN is not required because:

___ Offeror is a nonresident alien, foreign corporation, or foreign partnership that does not have income effectively connected with the conduct of a trade or business in the United States and does not have an office or place of business or a fiscal paying agent in the United States;

Offeror is an agency or instrumentality of a foreign government;

___ Offeror is an agency or instrumentality of the Federal Government.

(4) Type of organization.

___ Sole proprietorship;

___ Partnership;

___ Corporate entity (not tax-exempt);

___ Corporate entity (tax-exempt);

___ Government entity (Federal, State, or local);

___ Foreign government;

___ International organization per 26 CFR 1.6049-4;

___ Other-----------------------------------------------------------

(5) Common parent.

___ Offeror is not owned or controlled by a common parent;

___ Name and TIN of common parent:

Name----------------------------------------------------------------------

TIN----------------------------------------------------------------------

(c) Offerors must complete the following representations when the resulting contract will be performed in the United States or its outlying areas. Check all that apply.

(1) Small business concern. The offeror represents as part of its offer that it ( ) is, ( ) is not a small business concern.

(2) Veteran-owned small business concern. (Complete only if the offeror represented itself as a small business concern in paragraph (c)(1) of this provision.) The offeror represents as part of its offer that it ( ) is, ( ) is not a veteran-owned small business concern.

(3) Service-disabled veteran-owned small business concern. (Complete only if the offeror represented itself as a veteran-owned small business concern in paragraph (c)(2) of this provision.) The offeror represents as part of its offer that it ( ) is, ( ) is not a service-disabled veteran-owned small business concern.

(4) Small disadvantaged business concern. (Complete only if the offeror represented itself as a small business concern in paragraph (c)(1) of this provision.) The offeror represents, for general statistical purposes, that it ( ) is, ( ) is not a small disadvantaged business concern as defined in 13 CFR 124.1002.

(5) Women-owned small business concern. (Complete only if the offeror represented itself as a small business concern in paragraph (c)(1) of this provision.) The offeror represents that it ( ) is, ( ) is not a women-owned small business concern.

Note: Complete paragraphs (c)(6) and (c)(7) only if this solicitation is expected to exceed the simplified acquisition threshold.

(6) Women-owned business concern (other than small business concern). (Complete only if the offeror is a women-owned business concern and did not represent itself as a small business concern in paragraph (c)(1) of this provision.) The offeror represents that it ( ) is, a women-owned business concern.

(7) Tie bid priority for labor surplus area concerns. If this is an invitation for bid, small business offerors may identify the labor surplus areas in which costs to be incurred on account of manufacturing or production (by offeror or first-tier subcontractors) amount to more than 50 percent of the contract price:

________________________________________________

(8) Small Business Size for the Small Business Competitiveness Demonstration Program and for the Targeted Industry Categories under the Small Business Competitiveness Demonstration Program. (Complete only if the offeror has represented itself to be a small business concern under the size standards for this solicitation.)

(i) (Complete only for solicitations indicated in an addendum as being set-aside for emerging small businesses in one of the designated industry groups (DIGs).) The offeror represents as part of its offer that it ( ) is, ( ) is not an emerging small business.

(ii) (Complete only for solicitations indicated in an addendum as being for one of the targeted industry categories (TICs) or designated industry groups (DIGs).) Offeror represents as follows:

(A) Offeror's number of employees for the past 12 months (check the Employees column if size standard stated in the solicitation is expressed in terms of number of employees); or

(B) Offeror's average annual gross revenue for the last 3 fiscal years (check the Average Annual Gross Number of Revenues column if size standard stated in the solicitation is expressed in terms of annual receipts).

(Check one of the following):

Average Annual

Number of Employees Gross Revenues

___ 50 or fewer ___ $1 million or less

___ 51 - 100 ___ $1,000,001 - $2 million

___ 101 - 250 ___ $2,000,001 - $3.5 million

___ 251 - 500 ___ $3,500,001 - $5 million

___ 501 - 750 ___ $5,000,001 - $10 million

___ 751 - 1,000 ___ $10,000,001 - $17 million

___ Over 1,000 ___ Over $17 million

(9) (Complete only if the solicitation contains the clause at FAR 52.219-23, Notice of Price Evaluation Adjustment for Small Disadvantaged Business Concerns or FAR 52.219-25, Small Disadvantaged Business Participation Program-Disadvantaged Status and Reporting, and the offeror desires a benefit based on its disadvantaged status.)

(i) General. The offeror represents that either--

(A) It ( ) is, ( ) is not certified by the Small Business Administration as a small disadvantaged business concern and identified, on the date of this representation, as a certified small disadvantaged business concern in the database maintained by the Small Business Administration (PRO-Net), and that no material change in disadvantaged ownership and control has occurred since its certification, and, where the concern is owned by one or more individuals claiming disadvantaged status, the net worth of each individual upon whom the certification is based does not exceed $750,000 after taking into account the applicable exclusions set forth at 13 CFR 124.104(c)(2); or

(B) It ( ) has, ( )( has not submitted a completed application to the Small Business Administration or a Private Certifier to be certified as a small disadvantaged business concern in accordance with 13 CFR 124, Subpart B, and a decision on that application is pending, and that no material change in disadvantaged ownership and control has occurred since its application was submitted.

(ii) Joint Ventures under the Price Evaluation Adjustment for Small Disadvantaged Business Concerns. The offeror represents, as part of its offer, that it is a joint venture that complies with the requirements in 13 CFR 124.1002(f) and that the representation in paragraph (c)(9)(i) of this provision is accurate for the small disadvantaged business concern that is participating in the joint venture. (The offeror shall enter the name of the small disadvantaged business concern that is participating in the joint venture: ____________.)

(10) HUBZone small business concern. [Complete only if the offeror represented itself as a small business concern in paragraph (c)(1) of this provision.] The offeror represents, as part of its offer, that--

(i) It ( ) is, ( ) is not a HUBZone small business concern listed, on the date of this representation, on the List of Qualified HUBZone Small Business Concerns maintained by the Small Business Administration, and no material change in ownership and control, principal office, or HUBZone employee percentage has occurred since it was certified by the Small Business Administration in accordance with 13 CFR part 126; and

(ii) It ( ) is, ( ) is not a joint venture that complies with the requirements of 13 CFR part 126, and the representation in paragraph (c)(10)(i) of this provision is accurate for the HUBZone small business concern or concerns that are participating in the joint venture. (The offeror shall enter the name or names of the HUBZone small business concern or concerns that are participating in the joint venture:____________.) Each HUBZone small business concern participating in the joint venture shall submit a separate signed copy of the HUBZone representation.

(11) (Complete if the offeror has represented itself as disadvantaged in paragraph (c)(4) or (c)(9) of this provision.) (The offeror shall check the category in which its ownership falls):

____Black American.

____Hispanic American.

____Native American (American Indians, Eskimos, Aleuts, or Native Hawaiians).

____Asian-Pacific American (persons with origins from Burma, Thailand, Malaysia, Indonesia, Singapore, Brunei, Japan, China, Taiwan, Laos, Cambodia (Kampuchea), Vietnam, Korea, The Philippines, U.S. Trust Territory of the Pacific Islands (Republic of Palau), Republic of the Marshall Islands, Federated States of Micronesia, the Commonwealth of the Northern Mariana Islands, Guam, Samoa, Macao, Hong Kong, Fiji, Tonga, Kiribati, Tuvalu, or Nauru).

____Subcontinent Asian (Asian-Indian) American (persons with origins from India, Pakistan, Bangladesh, Sri Lanka, Bhutan, the Maldives Islands, or Nepal).

____Individual/concern, other than one of the preceding.

(d) Certifications and representations required to implement provisions of Executive Order 11246--

(1) Previous Contracts and Compliance. The offeror represents that--

(i) It ( ) has, ( ) has not, participated in a previous contract or subcontract subject either to the Equal Opportunity clause of this solicitation, the and

(ii) It ( ) has, ( ) has not, filed all required compliance reports.

(2) Affirmative Action Compliance. The offeror represents that--

(i) It ( ) has developed and has on file, ( ) has not developed and does not have on file, at each establishment, affirmative action programs required by rules and regulations of the Secretary of Labor (41 CFR Subparts 60-1 and 60-2), or

(ii) It ( ) has not previously had contracts subject to the written affirmative action programs requirement of the rules and regulations of the Secretary of Labor.

(e) Certification Regarding Payments to Influence Federal Transactions (31 U.S.C. 1352). (Applies only if the contract is expected to exceed $100,000.) By submission of its offer, the offeror certifies to the best of its knowledge and belief that no Federal appropriated funds have been paid or will be paid to any person for influencing or attempting to influence an officer or employee of any agency, a Member of Congress, an officer or employee of Congress or an employee of a Member of Congress on his or her behalf in connection with the award of any resultant contract. If any registrants under the Lobbying Disclosure Act of 1995 have made a lobbying contact on behalf of the offeror with respect to this contract, the offeror shall complete and submit, with its offer, OMB Standard Form LLL, Disclosure of Lobbying Activities, to provide the name of the registrants. The offeror need not report regularly employed officers or employees of the offeror to whom payments of reasonable compensation were made.

(f) Buy American Act--Balance of Payments Program Certificate. (Applies only if the clause at Federal Acquisition Regulation (FAR) 52.225-1, Buy American Act--Balance of Payments Program--Supplies, is included in this solicitation.)

(1) The offeror certifies that each end product, except those listed in paragraph (f)(2) of this provision, is a domestic end product and that the offeror has considered components of unknown origin to have been mined, produced, or manufactured outside the United States. The offeror shall list as foreign end products those end products manufactured in the United States that do not qualify as domestic end products. The terms ``component,'' ``domestic end product,'' ``end product,'' ``foreign end product,'' and ``United States'' are defined in the clause of this solicitation entitled ``Buy American Act--Supplies.''

(2) Foreign End Products:

Line Item No.:--------------------------------------------------------
Country of Origin:----------------------------------------------------

(List as necessary)

(3) The Government will evaluate offers in accordance with the policies and procedures of FAR Part 25.

(g)

(1) Buy American Act -- Free Trade Agreements -- Israeli Trade Act Certificate. (Applies only if the clause at FAR 52.225-3, Buy American Act -- Free Trade Agreements -- Israeli Trade Act, is included in this solicitation.)

(i) The offeror certifies that each end product, except those listed in paragraph (g)(1)(ii) or (g)(1)(iii) of this provision, is a domestic end product and that the offeror has considered components of unknown origin to have been mined, produced, or manufactured outside the United States. The terms "Bahrainian or Moroccan end product," "component," "domestic end product," "end product," "foreign end product," "Free Trade Agreement country," "Free Trade Agreement country end product," "Israeli end product," and "United States" are defined in the clause of this solicitation entitled "Buy American Act--Free Trade Agreements--Israeli Trade Act."

(ii) ) The offeror certifies that the following supplies are Free Trade Agreement country end products (other than Bahrainian or Moroccan end products) or Israeli end products as defined in the clause of this solicitation entitled ``Buy American Act--Free Trade Agreements--Israeli Trade Act":

Free Trade Agreement Country End Products (Other than Bahrainian or Moroccan End Products) or Israeli End Products:

Line Item No.

--------------------

--------------------

--------------------

[List as necessary]

(iii) The offeror shall list those supplies that are foreign end products (other than those listed in paragraph (g)(1)(ii) or this provision) as defined in the clause of this solicitation entitled "Buy American Act---Free Trade Agreements---Israeli Trade Act." The offeror shall list as other foreign end products those end products manufactured in the United States that do not qualify as domestic end products.

Other Foreign End Products:

| LINE ITEM NO. | COUNTRY OF ORIGIN |
|---|---|
| | |
| | |
| | |

[List as necessary]

(iv) The Government will evaluate offers in accordance with the policies and procedures of FAR Part 25.

(2) Buy American Act---Free Trade Agreements---Israeli Trade Act Certificate, Alternate I *(Jan 2004)*. If Alternate I to the clause at FAR 52.225-3 is included in this solicitation, substitute the following paragraph (g)(1)(ii) for paragraph (g)(1)(ii) of the basic provision:

(g)(1)(ii) The offeror certifies that the following supplies are Canadian end products as defined in the clause of this solicitation entitled "Buy American Act---Free Trade Agreements---Israeli Trade Act":

Canadian End Products:
Line Item No.:

______________________________

[List as necessary]

(3) Buy American Act---Free Trade Agreements---Israeli Trade Act Certificate, Alternate II *(Jan 2004)*. If Alternate II to the clause at FAR 52.225-3 is included in this solicitation, substitute the following paragraph (g)(1)(ii) for paragraph (g)(1)(ii) of the basic provision:

(g)(1)(ii) The offeror certifies that the following supplies are Canadian end products or Israeli end products as defined in the clause of this solicitation entitled ``Buy American Act--Free Trade Agreements--Israeli Trade Act'':

Canadian or Israeli End Products:

| Line Item No.: | Country of Origin: |
| --- | --- |
| | |
| | |

*[List as necessary]*

(4) Trade Agreements Certificate. (Applies only if the clause at FAR 52.225-5, Trade Agreements, is included in this solicitation.)

(i) The offeror certifies that each end product, except those listed in paragraph (g)(4)(ii) of this provision, is a U.S.-made or designated country end product as defined in the clause of this solicitation entitled "Trade Agreements."
(ii) The offeror shall list as other end products those end products that are not U.S.-made or designated country end products.

Other End Products

| Line Item No.: | Country of Origin: |
| --- | --- |
| | |
| | |

[List as necessary]

(iii) The Government will evaluate offers in accordance with the policies and procedures of FAR Part 25. For line items covered by the WTO GPA, the Government will evaluate offers of U.S.-made or designated country end products without regard to the restrictions of the Buy American Act. The Government will consider for award only offers of U.S.-made or designated country end products unless the Contracting Officer determines that there are no offers for such products or that the offers for such products are insufficient to fulfill the requirements of the solicitation.

(h) Certification Regarding Debarment, Suspension or Ineligibility for Award (Executive Order 12689). (Applies only if the contract value is expected to exceed the simplified acquisition threshold.) The offeror certifies, to the best of its knowledge and belief, that the offeror and/or any of its principals--

(1) ( ) Are, ( ) are not presently debarred, suspended, proposed for debarment, or declared ineligible for the award of contracts by any Federal agency; and

(2) ( ) Have, ( ) have not, within a three-year period preceding this offer, been convicted of or had a civil judgment rendered against them for: Commission of fraud or a criminal offense in connection with obtaining, attempting to obtain, or performing a Federal, state or local government contract or subcontract; violation of Federal or state antitrust statutes relating to the submission of offers; or Commission of embezzlement, theft, forgery, bribery, falsification or destruction of records, making false statements, tax evasion, or receiving stolen property; and

(3) ( ) Are, ( ) are not presently indicted for, or otherwise criminally or civilly charged by a Government entity with, commission of any of these offenses.

(i) Certification Regarding Knowledge of Child Labor for Listed End Products (Executive Order 13126). [The Contracting Officer must list in paragraph (i)(1) any end products being acquired under this solicitation that are included in the List of Products Requiring Contractor Certification as to Forced or Indentured Child Labor, unless excluded at 22.1503(b).]

(1) Listed end products.

Listed End Product

--------------------------------------------------------------------------------

--------------------------------------------------------------------------------

Listed Countries of Origin

--------------------------------------------------------------------------------

--------------------------------------------------------------------------------

(2) Certification. (If the Contracting Officer has identified end products and countries of origin in paragraph (i)(1) of this provision, then the offeror must certify to either (i)(2)(i) or (i)(2)(ii) by checking the appropriate block.)

( ) (i) The offeror will not supply any end product listed in paragraph (i)(1) of this provision that was mined, produced, or manufactured in the corresponding country as listed for that product.

( ) (ii) The offeror may supply an end product listed in paragraph (i)(1) of this provision that was mined, produced, or manufactured in the corresponding country as listed for that product. The offeror certifies that it has made a good faith effort to determine whether forced or indentured child labor was used to mine, produce, or manufacture any such end product furnished under this contract. On the basis of those efforts, the offeror certifies that it is not aware of any such use of child labor.

(j) *Place of manufacture.* (Does not apply unless the solicitation is predominantly for the acquisition of manufactured end products.) For statistical purposes only, the offeror shall indicate whether the place of manufacture of the end products it expects to provide in response to this solicitation is predominantly—

(1) ( )In the United States (Check this box if the total anticipated price of offered end products manufactured in the United States exceeds the total anticipated price of offered end products manufactured outside the United States); or

(2) ( ) Outside the United States.
(k) Certificates regarding exemptions from the application of the Service Contract Act. (Certification by the offeror as to its compliance with respect to the contract also constitutes its certification as to compliance by its subcontractor if it subcontracts out the exempt services.) [The contracting officer is to check a box to indicate if paragraph (k)(1) or (k)(2) applies.]

( ) (1) Maintenance, calibration, or repair of certain equipment as described in FAR 22.1003-4(c)(1). The offeror ( ) does ( ) does not certify that--

(i) The items of equipment to be serviced under this contract are used regularly for other than Governmental purposes and are sold or traded by the offeror in substantial quantities to the general public in the course of normal business operations;

(ii) The services will be furnished at prices which are, or are based on, established catalog or market prices (see FAR 22.1003-4(c)(2)(ii)) for the maintenance, calibration, or repair of such equipment; and

(iii) The compensation (wage and fringe benefits) plan for all service employees performing work under the contract will be the same as that used for these employees and equivalent employees servicing the same equipment of commercial customers.

( ) (2) Certain services as described in FAR 22.1003-4(d)(1). The offeror [ballot] does [ballot] does not certify that--

(i) The services under the contract are offered and sold regularly to non-Governmental customers, and are provided by the offeror (or subcontractor in the case of an exempt subcontract) to the general public in substantial quantities in the course of normal business operations;

(ii) The contract services will be furnished at prices that are, or are based on, established catalog or market prices (see FAR 22.1003-4(d)(2)(iii));

(iii) Each service employee who will perform the services under the contract will spend only a small portion of his or her time (a monthly average of less than 20 percent of the available hours on an annualized basis, or less than 20 percent of available hours during the contract period if the contract period is less than a month) servicing the Government contract; and

(iv) The compensation (wage and fringe benefits) plan for all service employees performing work under the contract is the same as that used for these employees and equivalent employees servicing commercial customers.

(3) If paragraph (k)(1) or (k)(2) of this clause applies--

(i) If the offeror does not certify to the conditions in paragraph (k)(1) or (k)(2) and the Contracting Officer did not attach a Service Contract Act wage determination to the solicitation, the offeror shall notify the Contracting Officer as soon as possible; and

(ii) The Contracting Officer may not make an award to the offeror if the offeror fails to execute the certification in paragraph (k)(1) or (k)(2) of this clause or to contact the Contracting Officer as required in paragraph (k)(3)(i) of this clause.

(l)(1) Annual Representations and Certifications. Any changes provided by the offeror in paragraph (j) of this provision do not automatically change the representations and certifications posted on the Online Representations and Certifications Application (ORCA) website.

(2) The offeror has completed the annual representations and certifications electronically via the ORCA website at http://orca.bpn.gov. After reviewing the ORCA database information, the offeror verifies by submission of this offer that the representations and certifications currently posted electronically at FAR 52.212-3, Offeror Representations and Certifications--Commercial Items, have been entered or updated in the last 12 months, are current, accurate, complete, and applicable to this solicitation (including the business size standard applicable to the NAICS code referenced for this solicitation), as of the date of this offer and are incorporated in this offer by reference (see FAR 4.1201), except for paragraphs ____

(Offeror to identify the applicable paragraphs at (b) through (i) of this provision that the offeror has completed for the purposes of this solicitation only, if any.

These amended representation(s) and/or certification(s) are also incorporated in this offer and are current, accurate, and complete as of the date of this offer.

Any changes provided by the offeror are applicable to this solicitation only, and do not result in an update to the representations and certifications posted on ORCA.)

(End of provision)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (OCT 2006)

(a) "Definitions."

As used in this provision --

(a) "Government of a terrorist country" includes the state and the government of a terrorist country, as well as any political subdivision, agency, or instrumentality thereof.

(2) "Terrorist country" means a country determined by the Secretary of State, under section 6(j)(1)(A) of the Export Administration Act of 1979 (50 U.S.C. App. 2405(j)(i)(A)), to be a country the government of which has repeatedly provided support for such acts of international terrorism. As of the date of this provision, terrorist countries subject to this provision include: Cuba, Iran, North Korea, Sudan, and Syria.

(3) "Significant interest" means --

(i) Ownership of or beneficial interest in 5 percent or more of the firm's or subsidiary's securities. Beneficial interest includes holding 5 percent or more of any class of the firm's securities in "nominee shares," "street names," or some other method of holding securities that does not disclose the beneficial owner;

(ii) Holding a management position in the firm, such as a director or officer;

(iii) Ability to control or influence the election, appointment, or tenure of directors or officers in the firm;

(iv) Ownership of 10 percent or more of the assets of a firm such as equipment, buildings, real estate, or other tangible assets of the firm; or

(v) Holding 50 percent or more of the indebtness of a firm.

(b) "Prohibition on award."

In accordance with 10 U.S.C. 2327, no contract may be awarded to a firm or a subsidiary of a firm if the government of a terrorist country has a significant interest in the firm or subsidiary or, in the case of a subsidiary, the firm that owns the subsidiary, unless a waiver is granted by the Secretary of Defense.

(c) "Disclosure."

If the government of a terrorist country has a significant interest in the Offeror or a subsidiary of the Offeror, the Offeror shall disclosure such interest in an attachment to its offer. If the Offeror is a subsidiary, it shall also disclose any significant interest the government of a terrorist country has in any firm that owns or controls the subsidiary. The disclosure shall include --

(1) Identification of each government holding a significant interest; and

(2) A description of the significant interest held by each government.

(End of provision)

252.212-7000 OFFEROR REPRESENTATIONS AND CERTIFICATIONS- COMMERCIAL ITEMS. (JUN 2005)

(a) Definitions.

As used in this clause-

(1) Foreign person means any person other than a United States person as defined in Section 16(2) of the Export Administration Act of 1979 (50 U.S.C. App. Sec. 2415).

(2) United States means the 50 States, the District of Columbia, outlying areas, and the outer Continental Shelf as defined in 43 U.S.C. 1331.

(3) United States person is defined in Section 16(2) of the Export Administration Act of 1979 and means any United States resident or national (other than an individual resident outside the United States and employed by other than a United States person), any domestic concern (including any permanent domestic establishment of any foreign concern), and any foreign subsidiary or affiliate (including any permanent foreign establishment) of any domestic concern which is controlled in fact by such domestic concern, as determined under regulations of the President.

(b) Certification.

By submitting this offer, the Offeror, if a foreign person, company or entity, certifies that it -

(1) Does not comply with the Secondary Arab Boycott of Israel; and

(2) Is not taking or knowingly agreeing to take any action, with respect to the Secondary Boycott of Israel by Arab countries, which 50 U.S.C. App. Sec. 2407(a) prohibits a United States person from taking.

(c) Representation of Extent of Transportation by Sea. (This representation does not apply to solicitations for the direct purchase of ocean transportation services).

(1) The Offeror shall indicate by checking the appropriate blank in paragraph (c)(2) of this provision whether transportation of supplies by sea is anticipated under the resultant contract. The term "supplies" is defined in the Transportation of Supplies by Sea clause of this solicitation.

(2) Representation.

The Offeror represents that it-

____Does anticipate that supplies will be transported by sea in the performance of any contract or subcontract resulting from this solicitation.

____Does not anticipate that supplies will be transported by sea in the performance of any contract or subcontract resulting from this solicitation.

(3) Any contract resulting from this solicitation will include the Transportation of Supplies by Sea Clause. If the Offeror represents that it will not use ocean transportation, the resulting contract will also include the Defense Federal Acquisition Regulation Supplement clause at 252.247-7024, Notification of Transportation of Supplies by Sea.

(End of provision)

Section L - Instructions, Conditions and Notices to Bidders

CLAUSES INCORPORATED BY FULL TEXT

52.212-1 INSTRUCTIONS TO OFFERORS--COMMERCIAL ITEMS (NOV 2007)

(a) North American Industry Classification System (NAICS) code and small business size standard. The NAICS code and small business size standard for this acquisition appear in Block 10 of the solicitation cover sheet (SF 1449). However, the small business size standard for a concern which submits an offer in its own name, but which proposes to furnish an item which it did not itself manufacture, is 500 employees.

(b) Submission of offers. Submit signed and dated offers to the office specified in this solicitation at or before the exact time specified in this solicitation. Offers may be submitted on the SF 1449, letterhead stationery, or as otherwise specified in the solicitation. As a minimum, offers must show--

(1) The solicitation number;

(2) The time specified in the solicitation for receipt of offers;

(3) The name, address, and telephone number of the offeror;

(4) A technical description of the items being offered in sufficient detail to evaluate compliance with the requirements in the solicitation. This may include product literature, or other documents, if necessary;

(5) Terms of any express warranty;

(6) Price and any discount terms;

(7) "Remit to" address, if different than mailing address;

(8) A completed copy of the representations and certifications at FAR 52.212-3 (see FAR 52.212-3(l) for those representations and certifications that the offeror shall complete electronically);

(9) Acknowledgment of Solicitation Amendments;

(10) Past performance information, when included as an evaluation factor, to include recent and relevant contracts for the same or similar items and other references (including contract numbers, points of contact with telephone numbers and other relevant information); and

(11) If the offer is not submitted on the SF 1449, include a statement specifying the extent of agreement with all terms, conditions, and provisions included in the solicitation. Offers that fail to furnish required representations or information, or reject the terms and conditions of the solicitation may be excluded from consideration.

(c) Period for acceptance of offers. The offeror agrees to hold the prices in its offer firm for 30 calendar days from the date specified for receipt of offers, unless another time period is specified in an addendum to the solicitation.

(d) Product samples. When required by the solicitation, product samples shall be submitted at or prior to the time specified for receipt of offers. Unless otherwise specified in this solicitation, these samples shall be submitted at no expense to the Government, and returned at the sender's request and expense, unless they are destroyed during preaward testing.

(e) Multiple offers. Offerors are encouraged to submit multiple offers presenting alternative terms and conditions or commercial items for satisfying the requirements of this solicitation. Each offer submitted will be evaluated separately.

(f) Late submissions, modifications, revisions, and withdrawals of offers:

(1) Offerors are responsible for submitting offers, and any modifications, revisions, or withdrawals, so as to reach the Government office designated in the solicitation by the time specified in the solicitation. If no time is specified in the solicitation, the time for receipt is 4:30 p.m., local time, for the designated Government office on the date that offers or revisions are due.

(2)(i) Any offer, modification, revision, or withdrawal of an offer received at the Government office designated in the solicitation after the exact time specified for receipt of offers is "late" and will not be considered unless it is received before award is made, the Contracting Officer determines that accepting the late offer would not unduly delay the acquisition; and--

(A) If it was transmitted through an electronic commerce method authorized by the solicitation, it was received at the initial point of entry to the Government infrastructure not later than 5:00 p.m. one working day prior to the date specified for receipt of offers; or

(B) There is acceptable evidence to establish that it was received at the Government installation designated for receipt of offers and was under the Government's control prior to the time set for receipt of offers; or

(C) If this solicitation is a request for proposals, it was the only proposal received.

(ii) However, a late modification of an otherwise successful offer, that makes its terms more favorable to the Government, will be considered at any time it is received and may be accepted.

(3) Acceptable evidence to establish the time of receipt at the Government installation includes the time/date stamp of that installation on the offer wrapper, other documentary evidence of receipt maintained by the installation, or oral testimony or statements of Government personnel.

(4) If an emergency or unanticipated event interrupts normal Government processes so that offers cannot be received at the Government office designated for receipt of offers by the exact time specified in the solicitation, and urgent Government requirements preclude amendment of the solicitation or other notice of an extension of the closing date, the time specified for receipt of offers will be deemed to be extended to the same time of day specified in the solicitation on the first work day on which normal Government processes resume.

(5) Offers may be withdrawn by written notice received at any time before the exact time set for receipt of offers. Oral offers in response to oral solicitations may be withdrawn orally. If the solicitation authorizes facsimile offers, offers may be withdrawn via facsimile received at any time before the exact time set for receipt of offers, subject to the conditions specified in the solicitation concerning facsimile offers. An offer may be withdrawn in person by an offeror or its authorized representative if, before the exact time set for receipt of offers, the identity of the person requesting withdrawal is established and the person signs a receipt for the offer.

(g) Contract award (not applicable to Invitation for Bids). The Government intends to evaluate offers and award a contract without discussions with offerors. Therefore, the offeror's initial offer should contain the offeror's best terms from a price and technical standpoint. However, the Government reserves the right to conduct discussions if later determined by the Contracting Officer to be necessary. The Government may reject any or all offers if such action is in the public interest; accept other than the lowest offer; and waive informalities and minor irregularities in offers received.

(h) Multiple awards. The Government may accept any item or group of items of an offer, unless the offeror qualifies the offer by specific limitations. Unless otherwise provided in the Schedule, offers may not be submitted for quantities

less than those specified. The Government reserves the right to make an award on any item for a quantity less than the quantity offered, at the unit prices offered, unless the offeror specifies otherwise in the offer.

(i) Availability of requirements documents cited in the solicitation. (1)(i) The GSA Index of Federal Specifications, Standards and Commercial Item Descriptions, FPMR Part 101-29, and copies of specifications, standards, and commercial item descriptions cited in this solicitation may be obtained for a fee by submitting a request to--GSA Federal Supply Service Specifications Section, Suite 8100, 470 East L'Enfant Plaza, SW, Washington, DC 20407, Telephone (202) 619-8925, Facsimile (202) 619-8978.

(ii) If the General Services Administration, Department of Agriculture, or Department of Veterans Affairs issued this solicitation, a single copy of specifications, standards, and commercial item descriptions cited in this solicitation may be obtained free of charge by submitting a request to the addressee in paragraph (i)(1)(i) of this provision. Additional copies will be issued for a fee.

(2) Most unclassified Defense specifications and standards may be downloaded from the following ASSIST websites:

(i) ASSIST (http://assist.daps.dla.mil).

(ii) Quick Search (http://assist.daps.dla.mil/quicksearch).

(iii) ASSISTdocs.com (http://assistdocs.com).

(3) Documents not available from ASSIST may be ordered from the Department of Defense Single Stock Point (DoDSSP) by--

(i) Using the ASSIST Shopping Wizard (http://assist.daps.dla.mil/wizard);

(ii) Phoning the DoDSSP Customer Service Desk (215) 697-2179, Mon-Fri, 0730 to 1600 EST; or

(iii) Ordering from DoDSSP, Building 4, Section D, 700 Robbins Avenue, Philadelphia, PA 19111-5094, Telephone (215) 697-2667/2179, Facsimile (215) 697-1462.

(4) Nongovernment (voluntary) standards must be obtained from the organization responsible for their preparation, publication, or maintenance.

(j) Data Universal Numbering System (DUNS) Number. (Applies to all offers exceeding $3,000, and offers of $3,000 or less if the solicitation requires the Contractor to be registered in the Central Contractor Registration (CCR) database. The offeror shall enter, in the block with its name and address on the cover page of its offer, the annotation "DUNS" or "DUNS +4" followed by the DUNS or DUNS +4 number that identifies the offeror's name and address. The DUNS +4 is the DUNS number plus a 4-character suffix that may be assigned at the discretion of the offeror to establish additional CCR records for identifying alternative Electronic Funds Transfer (EFT) accounts (see FAR Subpart 32.11) for the same parent concern. If the offeror does not have a DUNS number, it should contact Dun and Bradstreet directly to obtain one. An offeror within the United States may contact Dun and Bradstreet by calling 1-866-705-5711 or via the internet at http://www.dnb.com. An offeror located outside the United States must contact the local Dun and Bradstreet office for a DUNS number.

(k) Central Contractor Registration. Unless exempted by an addendum to this solicitation, by submission of an offer, the offeror acknowledges the requirement that a prospective awardee shall be registered in the CCR database prior to award, during performance and through final payment of any contract resulting from this solicitation. If the Offeror does not become registered in the CCR database in the time prescribed by the Contracting Officer, the Contracting Officer will proceed to award to the next otherwise successful registered Offeror. Offerors may obtain information on registration and annual confirmation requirements via the Internet at http://www.ccr.gov or by calling 1-888-227-2423 or 269-961-5757.

(l) Debriefing. If a post-award debriefing is given to requesting offerors, the Government shall disclose the following information, if applicable:

(1) The agency's evaluation of the significant weak or deficient factors in the debriefed offeror's offer.

(2) The overall evaluated cost or price and technical rating of the successful and the debriefed offeror and past performance information on the debriefed offeror.

(3) The overall ranking of all offerors, when any ranking was developed by the agency during source selection.

(4) A summary of the rationale for award;

(5) For acquisitions of commercial items, the make and model of the item to be delivered by the successful offeror.

(6) Reasonable responses to relevant questions posed by the debriefed offeror as to whether source-selection procedures set forth in the solicitation, applicable regulations, and other applicable authorities were followed by the agency.

(End of provision)

52.212-1 ADDENDUM – INSTRUCTIONS TO OFFERORS - - COMMERCIAL ITEMS (DEC 2006)

FAR 52.212-1, paragraph (b) is supplemented and paragraph (c) is replaced as follows:

(b) **General Instructions to Offerors**.

(A) Offerors shall submit information requested in paragraph (B) – Content of Proposal in order for the government to evaluate proposals/offers for technical acceptability.

Proposals in response to this solicitation shall be received before the hour and date specified for receipt of offers in the solicitation. Proposals shall be submitted electronically to: dppd@pac.dodea.edu. All proposal documents submitted electronically shall be compatible with Microsoft Office 2003 and/or Adobe Reader 8.0, except for spreadsheets (See Cost/Price Proposal Section III).

(B) **Content of Proposals**. A proposal submitted in response to this solicitation must consist of three separate sections: Technical (Section I); Past Performance (Section II); and Cost/Price (Section III). The Technical and Past Performance sections must not contain any contract cost or price information.

The Technical, Past Performance, and Cost/Price sections must be separate, clearly marked with the solicitation number, and contain sufficient information to permit a detailed evaluation. In order for the government to evaluate proposals, proposals submitted in response to this solicitation must contain the information as outlined below:

(1) **Technical Proposal (Section I).** Section I of your proposal should outline the procurement objectives as you interpret them, the technical approach, nature, and scope of the work, and any interpretations, deviations, or exceptions to the contract Performance Work Statement (PWS) and the information identified below. No cost or price information may be included in Section I. To facilitate the evaluation, the technical proposal shall be sufficiently specific, detailed and complete to clearly and fully demonstrate that the prospective offeror has a thorough understanding of the requirements, nature and scope of the work, and completeness of the approach and procedures proposed. The technical approach shall demonstrate and address the offerors capability to perform within the five elements listed below.

**Element 1 – Start-Up:** The offeror shall provide a complete and comprehensive approach/plan that addresses from contract award all start-up procedures/tasks that are necessary and may be required before full performance of the PWS can be obtained. The start-up plan as a minimum shall provide a timeline and description of each task from award of contract to the start of full performance of the PWS.

**Element 2 - Fleet Management:** The offeror shall provide a complete and comprehensive approach/plan that addresses: (1) offeror's approach to providing buses with specifications that will fulfill the Government's needs under the PWS; (2) the estimated number of buses and passenger capacity of the proposed fleet; (3) a detailed plan outlining the approach for providing route management and bus stop management.

**Element 3 - Student Transportation Office Support:** The offeror shall provide a complete and comprehensive approach/plan that addresses: (1) offeror's approach to supporting duties and responsibilities outlined in the PWS in support of the Northern and Southern Student Transportation Office and (2) staffing plan.

**Element 4 - Management Support Plan:** The offeror shall provide a complete and comprehensive approach/plan that addresses: (1) the offeror's firm plans to staff and manage manpower to support the tasks identified in the PWS; (2) organizational structure and lines of authority (to include name, background, tasks, and responsibilities of the offerors organization and any proposed subcontractors), which should clearly show who reports to whom, and who is responsible for what under the PWS (the organizational structure should be mapable to the PWS service locations in a clear way so the government can determine where in the company to go for problem resolution); (3) plans (financial resources, partnerships, labor, materials, buses, etc.) in place to ensure the offeror is ready to perform all contract requirements starting 1 August 2008, if the offeror receives the contract award; and (4) copy of the offerors Quality Control Plan that demonstrates the offeror has an adequate process in place for inspecting, controlling and measuring performance.

**Element 5 – Personnel Qualifications:** The offeror shall provide a complete and comprehensive approach/plan that addresses: (1) evidence to support the offeror employs or has a process/plan in place to employ drivers, dispatchers, and customer service personnel who have the knowledge, skills, and experience to satisfy the technical requirements in the PWS; and (2) background, training, and experience of the offeror's Project Manager and other key management personnel directly involved in the PWS tasks that shows they have the experience and skills necessary to successfully manage this full service transportation requirement.

**(2) Past Performance (Section II).** The Government will use various means when evaluating past performance for each offeror to include information received from Government and outside sources. To aid in the evaluation, the offeror shall provide a list of two (2) Government or commercial customers for whom they have provided similar services, on a similar scale, in the past three (3) years who will provide information about the quality of your relevant past performance. This type of reference is normally given by a program coordinator/manager or someone in direct contact with the supplies/services being offered. The following information should be provided for each customer:

(i) Name of organization
(ii) Point of contact and contact information
(iii) Contract number
(iv) Period of performance
(v) Contract value
(vi) Brief description of services provided.

In order to facilitate getting past performance information in a timely manner, a Past Performance Questionnaire has been provided as *Attachment 4 to Section J of the solicitation.* It is requested that the offeror send this questionnaire to those contacts the offeror will be identifying in the offeror's past performance history section of the proposal. The offeror is not responsible for returning the Questionnaire to the Contracting Officer. The Questionnaire will contain submission instructions for the offeror's contacts.

**(3) Cost/Price Proposal (Section III).** Pricing shall be inserted in Section B, Schedule of Supplies or Services and Prices for each Contract Line Item (CLIN) listed in the Schedule for the base, option years, and award term periods. The following pricing information shall be reflected in the offeror's proposal for the base year CLINs and all subsequent CLINs for the same task:

- CLIN 0001 Start-Up Expenses. The offeror shall provide, if applicable, all expenses determined to be necessary from award of the contract to the start of performance of the PWS tasks. These expenses shall be priced as a "1 Lot" price. The offeror shall provide backup documents that supports the tasks, prices, and necessity of the task prior to PWS performance.
- CLIN 0002 School Buses. The offeror shall provide a monthly Firm Fixed Price (FFP) that includes all costs associated with providing school buses that meet and support the requirements as outlined in the PWS section 3.1. Costs paid as start-up expenses shall not be included in the monthly firm fixed prices. The monthly price shall be based on availability of buses 24 hours a day, 7 days a week, and 365 days a year.
- CLIN 0003 Daily Commuting Services. The Contractor shall propose a monthly FFP price to support the daily commuting services as described in the PWS section 3.4.
- CLIN 0004 Student Transportation Office Support. The Contractor shall propose a monthly FFP price for student transportation office support personnel in order meet the requirements outlined in the PWS section 3.3.
- CLIN 0005 Special Events/Activities. The Contractor shall propose a fully burdened, FFP hourly rate. The hourly rate shall include all labor and miscellaneous costs that support the transportation to special events/activities outlined in the PWS section 3.4.

A) The offeror shall provide backup pricing information that supports how the fixed prices were developed (labor hours, materials, etc.) for each CLIN listed in the solicitation's Schedule B for the base, option, and award term periods. Spreadsheets submitted as part of pricing back up information shall be submitted electronically and be compatible with Microsoft Office Excel 2003.

B) Since the Service Contract Act applies to this requirement the Government must ensure that the offeror is paying wages in compliance with the current Department of Labor Wage Determination Number **2005-2147-Rev (4)** for the Guam Island Wide area and the Collective Bargaining Agreement Wage Determination **(CBA-WD) 2007-0004-Rev (1)** applicable to Bus Drivers (DOL Category 31030) and Dispatchers (DOL Category 01060). Therefore, the offeror's price proposal must include a spreadsheet for each CLIN that includes Service Contract Act (SCA) employees where price adjustments for labor, in accordance with FAR 52.222-43, could be applicable during the life of any contract awarded as a result of this solicitation. The spreadsheet shall include a breakdown of all elements of cost that make up the offeror's fully burdened labor rate to include: the base labor wage, FICA, Workman's Comp, Health and Welfare, Social Security, Unemployment, Overhead, General and Administrative, Profit, etc.

(b) Period of Acceptance of Offers. The offeror agrees to hold the prices in its offer firm for 90 calendar days from the date specified for receipt of offers.

(End of Addendum to FAR Clause 52.212-1)

Section M - Evaluation Factors for Award

CLAUSES INCORPORATED BY FULL TEXT

52.212-2 EVALUATION--COMMERCIAL ITEMS (JAN 1999)

(a) The Government will award a contract resulting from this solicitation to the responsible offeror whose offer conforms to the solicitation and whose offer represents the best value to the Government using a lowest price technically acceptable source selection process in accordance with FAR 15.101-2. Award will be made on the basis of the lowest evaluated price of proposal meeting or exceeding the technical acceptability standards. Technical acceptability, which included past performance, will be based on an offeror submitting a proposal that demonstrates the offeror's ability to comply with all of the requirements listed in the Performance Work Statement (PWS).

(b) Proposals that do not conform to the requirements of the solicitation may be rejected without further evaluation, deliberation, or discussion. Proposals will be evaluated for technical acceptability based on the acceptability standards below:

(1) Acceptable: Offeror demonstrated a thorough understanding of the requirements, nature and scope of the work, and completeness of the approach and procedures proposed. Offeror demonstrated the ability to successfully perform the technical elements/requirements as set forth within the solicitation and they do not have an unsatisfactory Past Performance history.

(2) Unacceptable: Offeror did not demonstrate a thorough understanding of the requirements, nature and scope of the work, and completeness of the approach and procedures proposed. Offeror did not demonstrate the ability to successfully perform the technical elements/requirements as set forth within the solicitation and/or offeror have an unsatisfactory Past Performance history.

(c) The Government will take the unit prices times the quantities shown in Section B - Schedule of Supplies/Services of the solicitation to come up with the lowest evaluated price.

(d) In accordance with FAR 15.306, the Government intends to evaluate proposals and award a contract without discussions. Therefore, each initial offer should contain the offeror's best terms from a price and technical standpoint. The Government reserves the right to conduct discussion if determined necessary by the Contracting Officer.

(End of clause)

Online Public Notices — Department of Commerce

# Alaska Corporations, Busine and Professional Licensing

Search
- By Entity Name
- By AK Entity #
- By Officer Name
- By Registered Agent

Verify
- Verify Certification

Biennial Report
- File Online
- Initial Biennial Report

LLC
- File Online

Business Corporation
- File Online

Online Orders
- Register for Online Orders
- Order Good Standing

Name Registration
- Register a Business Name Online
- Renew a Business Name

**Date:** 6/19/2008

**Filed Documents**
(Click above to view filed documents that are available.)

## Entity Name History

| **Name** | **Name Type** |
|---|---|
| Alutiiq Pacific, LLC | Legal |

## Limited Liability Company Information

| | |
|---|---|
| **AK Entity #:** | 114303 |
| **Status:** | Active - Good Standing |
| **Entity Effective Date:** | 02/25/2008 |
| **Primary NAICS Code:** | 485410: School and Employee B Transportation |
| **Home State:** | AK |
| **Principal Office Address:** | N/A |
| **Expiration Date:** | Perpetual |
| **Last Biennial Report Filed Date:** | |
| **Last Biennial Report Filed:** | 0 |

## Registered Agent

| | |
|---|---|
| **Agent Name:** | Hobbs II, Richard M |
| **Office Address:** | 3909 Arctic Blvd Ste 400<br>Anchorage AK 99503 |
| **Mailing Address:** | |
| **Principal Office Address:** | No Address |

## Organizers

| | |
|---|---|
| **Name:** | **Alutiiq, LLC** |
| **Address:** | 3909 Arctic Blvd Ste 400<br>Anchorage AK 99503 |
| **Title:** | Member |
| **Owner Pct:** | 100 |
| **Name:** | **Richard M Hobbs II** |

EXHIBIT 2
Page 1 of 7

| | |
|---|---|
| **Address:** | 3909 Arctic Blvd Ste 400<br>Anchorage AK 99503 |
| **Title:** | Manager |
| **Owner Pct:** | 0 |
| **Name:** | **Dean J Clowers** |
| **Address:** | 3909 Arctic Blvd Ste 400<br>Anchorage AK 99503 |
| **Title:** | Manager |
| **Owner Pct:** | 0 |

Officers & Directors

Webmaster Contact the Division

EXHIBIT 2
Page 2 of 7




Search
- By Entity Name
- By AK Entity #
- By Officer Name
- By Registered Agent

Verify
- Verify Certification

Biennial Report
- File Online
- Initial Biennial Report

LLC
- File Online

Business Corporation
- File Online

Online Orders
- Register for Online Orders
- Order Good Standing

Name Registration
- Register a Business Name Online
- Renew a Business Name

Webmaster Contact the Division

## Officers & Directors

| Name | Title(s) |
|---|---|
| **Richard M Hobbs II**<br>3909 Arctic Blvd Ste 400<br>Anchorage AK 99503 | Manager |
| **Dean J Clowers**<br>3909 Arctic Blvd Ste 400<br>Anchorage AK 99503 | Manager |
| **Alutiiq, LLC**<br>3909 Arctic Blvd Ste 400<br>Anchorage AK 99503 | Member |

Click here to go back to the Corporation

EXHIBIT 2
Page 3 of 7

Online Public Notices

Department of Commerce

# Alaska Corporations, Busin
# and Professional Licensing

Search
- By Entity Name
- By AK Entity #
- By Officer Name
- By Registered Ag

Verify
- Verify Certification

Biennial Report
- File Online
- Initial Biennial Report

LLC
- File Online

Business Corporation
- File Online

Online Orders
- Register for Online Orders
- Order Good Standing

Name Registration
- Register a Business Name Online
- Renew a Business Name

Search Type: Starting With    Search Criteria: alutiiq
Search Date: 6/19/2008    Search Time: 11:21

Click on the Entity Name or AK Entity # to view more information. If the t LICENSE, the name is in use by an active business or professional license. Y following links to view more information on the various license

Business License Search

Professional License Search

| Entity Name | AK Entity # | Type | Sta |
|---|---|---|---|
| Alutiiq 3SG, LLC | 72647D | Limited Liability Company | Active - Stan |
| ALUTIIQ ALASKA CONSTRUCTORS, LLC | 77101D | Limited Liability Company | Volur Dissc |
| ALUTIIQ ALASKA, LLC | 67367D | Limited Liability Company | Active - Stan |
| Alutiiq Aviation Services, Inc. | 112090 | Business Corporation | Active - Stan |
| Alutiiq Business Services, LLC | 106795 | Limited Liability Company | Active - Stan |
| ALUTIIQ CULTURAL ASSOCIATION | 55529D | Nonprofit Corporation | Involu Dissc |
| ALUTIIQ DEFENSE CONSTRUCTION, LLC | 76873D | Limited Liability Company | Volur Dissc |
| Alutiiq Diversified Services, LLC | 102224 | Limited Liability Company | Active - Stan |
| Alutiiq Education & Training, LLC | 111331 | Limited Liability Company | Active - Stan |
| ALUTIIQ FEDERAL SERVICES, LLC | 72008D | Limited Liability Company | Volur Dissc |
| ALUTIIQ GLOBAL SOLUTIONS, LLC | 78748D | Limited Liability Company | Active - Stan |
| ALUTIIQ HERITAGE FOUNDATION | 63517D | Nonprofit Corporation | Active - Stan |
| ALUTIIQ INTERNATIONAL SOLUTIONS, LLC | 88857D | Limited Liability Company | Active - Stan |
| ALUTIIQ MANAGEMENT SERVICES, LLC | 68285D | Limited Liability Company | Active - Stan |
| ALUTIIQ MANUFACTURING CONTRACTORS, LLC | 65680D | Limited Liability Company | Active - Stan |
| Alutiiq Museum and Archaeological Repository | 100089 | Business Name | Acti Regis |
| ALUTIIQ MUSEUM AND ARCHAEOLOGICAL | 29421 | Business Name | Expi |

EXHIBIT 2
Page 4 of 7

| | | | |
|---|---|---|---|
| REPOSITORY | | | Regisl |
| Alutiiq Pacific, LLC | 114303 | Limited Liability Company | Active · Stan |
| Alutiiq Pride Seafoods | 94488 | Nonprofit Corporation | Active · Stan |
| ALUTIIQ PROFESSIONAL SERVICES, LLC | 70735D | Limited Liability Company | Active · Stan |
| ALUTIIQ ROOTS & REMEDIES | 29544 | Business Name | Expi: Regist |
| ALUTIIQ SECURITY & TECHNOLOGY, LLC | 69915D | Limited Liability Company | Active · Stan |
| ALUTIIQ, LLC | 72036D | Limited Liability Company | Active · Stan |
| ALUTIIQ-BRUSCO MARINE SERVICES, LLC | 75315D | Limited Liability Company | Volur Disso |
| ALUTIIQ-FLUOR CONSTRUCTORS, LLC | 74203D | Limited Liability Company | Volur Disso |
| ALUTIIQ-MELE, LLC | 81684D | Limited Liability Company | Active · Stan |
| THE ALUTIIQ HERITAGE ENDOWMENT TRUST | 73369D | Nonprofit Corporation | Active · Stan |

Records Returned 1 to 27

Webmaster Contact the Division

EXHIBIT 2
Page 5 of 7

Online Public Notices

Department of Commerce

# Alaska Corporations, Business and Professional Licensing

Search
- By Entity Name
- By AK Entity #
- By Officer Name
- By Registered Agent

Verify
- Verify Certification

Biennial Report
- File Online
- Initial Biennial Report

LLC
- File Online

Business Corporation
- File Online

Online Orders
- Register for Online Orders
- Order Good Standing

Name Registration
- Register a Business Name Online
- Renew a Business Name

**Date:** 6/19/2008

Filed Documents
(Click above to view filed documents that are available.)

**Print Blank Biennial Report**
**(To view the report, you must have Acrobat Reader installed**

## Entity Name History

| **Name** | **Name Type** |
|---|---|
| ALUTIIQ, LLC | Legal |

## Limited Liability Company Information

| | |
|---|---|
| **AK Entity #:** | 72036D |
| **Status:** | Active - Good Standing |
| **Entity Effective Date:** | 01/10/2001 |
| **Primary NAICS Code:** | |
| **Home State:** | AK |
| **Principal Office Address:** | 3909 Artic Blvd Ste 400<br>ANCHORAGE AK 99503 |
| **Expiration Date:** | Perpetual |
| **Last Biennial Report Filed Date:** | 12/4/2006 |
| **Last Biennial Report Filed:** | 2007 |

## Registered Agent

| | |
|---|---|
| **Agent Name:** | Hobbs, Richard, II |
| **Office Address:** | 3909 Arctic Blvd Ste 400<br>Anchorage AK 99503 |
| **Mailing Address:** | |
| **Principal Office Address:** | 3909 Artic Blvd Ste 400<br>ANCHORAGE AK 99503 |

## Organizers

| | |
|---|---|
| **Name:** | **Afognak Native Corporation** |
| **Address:** | 215 Mission<br>Kodiak AK 99615 |

EXHIBIT 2
Page 6 of 7

| | |
|---|---|
| Title: | Member |
| Owner Pct: | 100 |
| Name: | Dean Clowers |
| Address: | 3909 Arctic Blvd., Suite 400<br>Anchorage AK 99503 |
| Title: | Manager |
| Owner Pct: | 0 |
| Name: | Richard M. Hobbs II |
| Address: | 3909 Arctic Blvd. Suite 400<br>Anchorage AK 99503 |
| Title: | Manager |
| Owner Pct: | 0 |

Officers & Directors

Webmaster Contact the Division

## ELEMENT 2: FLEET MANAGEMENT

As stated in the PWS, KEI shall commence operations on 01 August 2008, utilizing the current fleet of 35 DoDEA school buses. Maintenance of the existing fleet is not required during the Fleet Phase-In period. Full Fleet Management shall commence on 01 January 2009 for this contract utilizing KEI owned equipment.

### 2.1 BUS SPECIFICATIONS

**2.1.1** Our proposed fleet management plan includes the purchase of thirty-two (32) new 60 passenger school buses (Bluebird Vision Model #3310S), which will meet the requirements as outlined in Section 2.1 of the PWS. (See *Appendix* for full specifications) This number of school buses is intended to accommodate the Daily Commuting Workload History as outlined in the PWS and provide for bus maintenance rotations without compromising services. The school buses are of a make and model that will be able to safely operate and withstand the harsh road and weather conditions on Guam. All 32 buses shall be purchased and maintained solely to support the DoDEA transportation requirements of the PWS as outlined in solicitation.

### 2.2 GENERAL BUS REQUIREMENTS

**2.2.1** All 32 buses shall meet the applicable federal vehicle safety standards on the date of manufacture (2009 models). Buses shall be painted yellow on all sides. The roofing will be painted white to reflect the sun which will offer a much more comfortable interior.

**2.2.2** Each bus shall bear the words **"SCHOOL BUS"** in 8" black lettering on both the front and rear of the bus. The lettering will be installed in such a way as to not obstruct the driver's view. The lettering will be of a material that offers a reflective background in accordance with the 2005 NCST. All buses shall have the letters **"DoDEA"** on both sides of the bus. The lettering shall be black with a height of 6" displayed at the beltline of the bus.

**2.2.3** All buses will be equipped with factory installed air-conditioning systems with a capacity of 120,000 BTUs. All A/C systems will be capable of maintaining an interior of 78 degrees Fahrenheit.

**2.2.4** Each bus will include a route number placard on the body of the bus along the beltline next to the entrance door. Numbers or letters shall be a minimum of 5". The numbers or letters will be white against a black background. All route numbers shall be coordinated with the COR.

**Kloppenburg Enterprises, Inc. Proprietary Information**
No portion of this document can be used for any other purpose without prior written authorization from KEI.

**2.2.5** KEI will maintain all school buses in a manner that ensures the highest operational efficiencies, extends the operational life of the vehicles and maintains the highest standards of passenger and driver safety.

**2.2.6** All buses will come equipped with ***Digital Video Monitoring Systems*** that meet the specifications set forth in section 3.6.2 of the PWS. All recordings will be kept for a minimum of three (3) days, but not to exceed thirty (30) days. KEI agrees to turn over all requested video copies within 24 hours of the government's request.

**2.3 SCHOOL BUS MAINTENANCE**

**2.3.1** KEI's school bus maintenance program consists of four areas and is outlined in *Technical Exhibit 2.1 – School Bus Maintenance.* Maintenance and/or repairs at government facilities will be limited to minor repairs such as replacing a light bulb or flat tire and other minimal repairs necessary to ensure that all vehicles are safe prior to operation. All other regular, preventive and unscheduled maintenance will be performed at KEI's main facility located at 674A S. Marine Corps Dr. Tamuning. As part of KEI's Standard Operation Procedures, all maintenance and repairs both preventative and unscheduled are documented and all maintenance records are kept on file at KEI's maintenance facilities. Typical reports at a minimum show the diagnostics or inspections performed, any corrective actions taken, and a record of any parts replaced. All maintenance records pertaining to this contract will be provided to the government within 48 upon request.

# Appendix and Supplemental Information

Response to Solicitation
# HE1260-08-R-8001
April 07, 2008

**Bus Specifications**

**Sample Reports**

**Employee Manual**

**Safety and Health Manual**

**DUNS # 855026878**

# BUS SPECIFICATIONS

BLUE BIRD

51553 - BBCV3310 60P GUAM 03/12/2008

| Model | Make | Engine | Whl-Base | Capacity | St-Oper | EST-Order Date |
|---|---|---|---|---|---|---|
| BBCV3310S | BBCV | | 273.0 | 60 | GU | 2008-04-15 |

| Quote ID: | 51553 | Standard Option |
|---|---|---|
| 1 | 0015300 | BATTERY COMP ENCLOSED |
| 1 | 0019802 | KEY LOCK |
| 1 | 0025400 | STEPWELL, NATL STDS,1990 |
| 1 | 0037401 | RETAINER REAR EMERG DOOR |
| 1 | 0050500 | FUEL TANK DOOR,LOCKING |
| 1 | 0098400 | PLYWOOD FLOOR SCREWED DOWN |
| 1 | 0102601 | WEAR PLATE,ENT DR,RUBBER,WHITE NOSE |
| 1 | 0106200 | WHEELHOUSING MOLDED |
| 1 | 0148502 | INSULATION, BODY, FIBERGLASS |
| 1 | 0150704 | HEADLINING,SOLID,DRVS/1ST ACOUSTIC |
| 1 | 0154200 | 'EMERGENCY DOOR'-OUTSIDE OVER DOOR |
| 1 | 0156100 | EMERGENCY DOOR ARROWS |
| 1 | 0192202 | DAYTIME RUNNING LIGHTS |
| 1 | 0223000 | DOOR SWITCH,STEPWELL LIGHT |
| 1 | 0238002 | PANEL,SIDE,20GA FLUTED,16 1/4 SKIRT |
| 1 | 0244912 | ALUMN I/S PNL,FULL HEM,TEXTURIZED |

# BUS SPECIFICATIONS

| | | |
|---|---|---|
| 1 | 0283603 | SEAT BELT, DRS 3-PT,SINGLE,BAR LOCK |
| 1 | 0318000 | VISOR PLEXIGLASS LEFT SIDE |
| 1 | 0328800 | 4 PC FLAT SHADED W/S |
| 1 | 0674500 | COVER FOR EMERGENCY DOOR SWITCH |
| 1 | 3000100 | ACCESSORY POWER SOCKET W/CAP |
| 1 | 3005605 | HOSE,HTR,HI-MILER,W/CT CLAMPS |
| 1 | 3010102 | WIRING,CL/MK/ID,PARK LGT CONTROLLED |
| 1 | 3011602 | LIGHTS,DIRECTIONALS,REAR,AMBER |
| 1 | 3012004 | LGTS,DIR,FRT,FENDER MNT |
| 1 | 3012102 | WIRING,DIR,REAR |
| 1 | 3015102 | LIGHTS,DOME,6 CANDLEPOWER |
| 1 | 3015801 | DOME,1 ROW/1 SWITCH,CONFIG |
| 1 | 3017301 | LIGHT,4IN STOP/TAIL/LICENSE |
| 1 | 3017501 | LIGHT,7" STOP/TAIL,ROUGH LENS,INCAN |
| 1 | 3017601 | LIGHT,5" BACKUP,INCAN |
| 1 | 3019301 | FLASHER,W/L SYSTEM,WELDON |
| 1 | 3019602 | HOODS,WARNING LIGHTS,DUAL |
| 1 | 3019901 | SYSTEM,WARN,8-LGT,SEQ |
| 1 | 3020101 | SEQUENCE,W/L SYSTEM,SEQUENTIAL |
| 1 | 3021103 | CONTROLS,CONFIG,W/L,OPT #3,8-LGT,LH |
| 1 | 3021802 | SWITCH,W/L,MASTER,GREEN PILOT |
| 1 | 3022802 | INDICATOR,W/L SYSTEM,AMBER/RED |
| 1 | 3029503 | STOP ARM LOCATION,FRONT |
| 1 | 3029704 | WIRING,S/ARM,ELEC,W/LED LGTS |
| 1 | 3031601 | WIRING,W/L SYSTEM,14 GA |
| 1 | 3038601 | PAINT,GRILLE,AIR INTAKE,YELLOW |
| 1 | 3039502 | PAINT,BACKGROUND,WARN LGT,3" BLACK |
| 1 | 3040001 | PAINT, INTERIOR, ASTRO WHITE |
| 1 | 3043033 | VINYL,REFLECTIVE,RR EMER DR YELLOW |

# BUS SPECIFICATIONS

| | | |
|---|---|---|
| 1 | 3045602 | MIRROR,REARVIEW,INT 6X30 |
| 1 | 3048306 | MIRROR,ROSCO,AVIA,9X17,NON-DETENT |
| 1 | 3048405 | MIRROR,CROSSVIEW,ROSCO,MINI HAWKEYE |
| 1 | 3092102 | LATCH,LOCKABLE,ACCESS DOOR |
| 1 | 3094512 | BODY CONSTRUCTION FM/CMVSS 221 |
| 1 | 3096006 | STEPWELL, GALVANIZED |
| 1 | 3097702 | DOOR,ENTRANCE,OUTWARD OPENING |
| 1 | 3097801 | DOOR CONTROL,MANUAL,PAINTED |
| 1 | 3101502 | DOOR,EMERGENCY,REAR,2 WINDOW |
| 1 | 3102101 | COVERING,FLOOR,RUBBER,BLACK |
| 1 | 3102402 | TRIM,AISLE,ALUMINUM |
| 1 | 3104901 | HANDRAIL,ENT DR,BARRIER 3.25 - 5.25 |
| 1 | 3115602 | LIGHT,STEPWELL,14 CANDLE |
| 1 | 3116013 | STEPTREADS,ENT DR,N/ABR,BLK,WHT NSG |
| 1 | 3116601 | MARKER LGT CONTROL,STEPWELL LGT |
| 1 | 3117702 | HINGE,VERTICAL,PUSHOUT |
| 1 | 3120103 | BUZZER,REAR EMERG DOOR |
| 1 | 4000007 | AXLE,STEER,HENDRICKSON,12000 LB GAW |
| 1 | 4004802 | LUBRICATION,OIL,PETROLEUM,AXLE |
| 1 | 4008604 | BUMPER,REAR,STEEL |
| 1 | 4008806 | BUMPER,FRONT,STEEL 15IN |
| 1 | 4009702 | COLUMN,STEERING,TILT/TELESCOPING |
| 1 | 4009801 | CRUISE CONTROL |
| 1 | 4010804 | HOSES,COOLING,BLUE STRIPE |
| 1 | 4011102 | FLUID,TRANSMISSION,SYNTHETIC |
| 1 | 4011107 | FLUID,ANTIFREEZE,COOL-GARD |
| 1 | 4014206 | BATTERIES,GROUP 31,THREE |
| 1 | 4017109 | GOVERNOR,ROAD SPEED,75 MPH |
| 1 | 4024101 | FUEL SYSTEM,DSL,60 GAL BFR RH FILL |
| 1 | 4028004 | GAUGE,SPEEDOMETER, MILES |
| 1 | 4039014 | BALANCE FRONT WHEELS |

# BUS SPECIFICATIONS

| | | |
|---|---|---|
| 1 | 4043209 | TRANSMISSION,ALLISON,GEN 4, 2500PTS |
| 1 | 4044004 | WHEELS,STEEL,8.25X22.5 DSC,HUB-PILO |

| | | |
|---|---|---|
| Quote ID: | 51553 | Optional Features |
| 1 | 0019416 | TOOL COMPARTMENT |
| 1 | 0058600 | FLAPS REAR WITH BB LOGO |
| 1 | 0098512 | PLYWOOD FLOOR 5/8IN AB MARINE GRADE |
| 1 | 0150900 | I-5 EMERGENCY DOOR |
| 1 | 0233000 | WHITE ROOF |
| 1 | 0282716 | SEAT,DRVS,BSTRM,AIR,BLK VINYL/GRAY |
| 1 | 0311000 | GRIP HANDLES |
| 1 | 0347012 | 77 IN HEADROOM CONVENTIONAL |
| 1 | 0783201 | BUS WATCH,VID/AUD RECORDING,COLOR |
| 1 | 3000605 | A/C,FREEBLOW |
| 1 | 3000609 | A/C,FREEBLOW,W/LH O/H CONDENSER |
| 1 | 3002601 | FAN,AUXILIARY,UPPER RIGHT,6" |
| 1 | 3002602 | FAN,AUXILIARY,UPPER LEFT,6" |
| 2 | 3002901 | WIRING,VENT,ROOF HATCH,BUZZER |
| 2 | 3003016 | VENT,TRANSPEC,STANDARD |
| 1 | 3010104 | WIRING,CL/MK,CORNER,4 FRONT,4 REAR |
| 1 | 3010106 | WIRING,CL/MK,INTERMEDIATE |
| 1 | 3010208 | LIGHTS,CL/MK/ID,M160 LED |
| 1 | 3010507 | LIGHTS,CL/MK,M160 LED,INTERMEDIATE |
| 1 | 3020010 | LIGHTS,WRNG,LED,8-LGT,AMB/RED,STROBE |
| 1 | 3021001 | SWITCH,W/L MASTER,LOC,LH |
| 1 | 3021003 | SWITCH,W/L START,LOC,LH |
| 1 | 3021009 | LIGHTS,PILOT,W/L SYSTEM,LOC,LH |

# BUS SPECIFICATIONS

| | | |
|---|---|---|
| 1 | 3022501 | SWITCH,W/L START,MANUAL |
| 1 | 3026009 | RADIO,AM/FM/PA CD |
| 1 | 3026906 | SPEAKER,DLX,8 SPKR SYS W/WIRING |
| 1 | 3026911 | REMOTE MIC,DRIVER CONTROLLED |
| 1 | 3029325 | STOP ARM,ELEC,S/S,LED,STROBE |
| 4 | 3043035 | VINYL,REFLECTIVE,P/O WINDOW YELLOW |
| 1 | 3043050 | VINYL,REFLECTIVE,SB SIGN,FRT YELLOW |
| 1 | 3043051 | VINYL,REFLECTIVE,SB SIGN,RR YELLOW |
| 1 | 3055401 | FAK,FLORIDA |
| 1 | 3065101 | BODY FLUID KIT,FLORIDA |
| 1 | 3081502 | CUTTER,SEAT BELT,TIE-TECH |
| 1 | 3082006 | BARRIER, 30 INCH HIGH BACK |
| 1 | 3082010 | BARRIER, 45 INCH HIGH BACK |
| 12 | 3084005 | SEAT,CEW,STDNT SFTY ST,30 |
| 11 | 3084017 | SEAT,CEW,STDNT SFTY ST,45 |
| 1 | 3084018 | SEAT,CEW,STDNT SFTY ST,45,CR |
| 1 | 3085718 | UPH,FIRE BLOCK,GRAY PASS,PURCH |
| 2 | 3085754 | UPH,FIRE BLOCK,GRAY,BARRIER |
| 1 | 3088801 | COMPARTMENT,ELECTRICAL,SKIRT MTD |
| 1 | 3118403 | GLASS,RR EMER DR,LWR,DK TINT,TEMP |
| 1 | 3118503 | GLASS,RR EMER DR UPR,DK TINT,TEMP |
| 1 | 3118703 | GLASS,REAR VISION,DK TINT,TEMP |
| 1 | 3118803 | GLASS,ENT DR,LOWER,TINT,LAM |
| 1 | 3118903 | GLASS,ENT DR,UPPER,TINT,LAM |
| 4 | 3119311 | WINDOW,S/S,P/O,12",TEMP,TINT |
| 1 | 3120035 | WINDOW ASSY,DRVR,GREEN TINT,LAM |
| 4 | 3120101 | WIRING,P/O WINDOW,DRS BUZ. ONLY) |
| 20 | 3120213 | WINDOW,S/S,12",TEMP,TINT |
| 1 | 4000404 | SUSPENSION,SPRG,FRT,SOFTEK 10000 |
| 1 | 4000513 | SUSPENSION,SPRG,REAR,2-STAGE,23000 |
| 1 | 4001832 | AXLE,REAR,MERITOR,23000 LB,5.38 |

# BUS SPECIFICATIONS

| | | |
|---|---|---|
| 1 | 4005203 | ADJ,SLK,AUTO,MERITOR |
| 1 | 4007006 | BRAKES,AIR,MERITOR,5"FRT/7"RR |
| 1 | 4007601 | BRAKES,ANTI-LOCK(ABS),AIR |
| 1 | 4008101 | DRYER,AIR,BENDIX AD-9 |
| 1 | 4008116 | VALVE,DRAIN,AUTO,DV-2,AIR WET TANK |
| 1 | 4013404 | ALTERNATOR, LEECE-NEVILLE, 270 AMP |
| 1 | 4016903 | OIL PAN,LARGER CAPACITY,CAT C7 |
| 1 | 4018710 | ENG,CAT C7,210HP,520 LB-FT,EXPORT |
| 1 | 4021503 | EXHAUST,NON-FLEX |
| 1 | 4021601 | TAILPIPE,UNDER BUMPER |
| 1 | 4023307 | FILTER,FUEL,RACOR 690R30 |
| 1 | 4029109 | TIRES,MICH,11R22.5H XZE LRH |
| 1 | 4029116 | TIRE,SPARE,MICH,11R22.5H XZE LRH |
| 1 | 4039001 | JACK,HYDRAULIC,12 TON |
| 1 | 4039003 | WRENCH,LUG,W/HANDLE |
| 1 | 4039501 | CARRIER,TIRE,SIDE FRAME,BETWN AXLES |
| 1 | 4041101 | TOW HOOKS, FRONT |
| 1 | 4041102 | TOW HOOKS, REAR |
| 1 | 4044005 | WHEEL,STEEL,DISC,SPARE |

| Quote ID: 51553 | Additional Feature Information |
|---|---|
| 3000605 | A/C,FREEBLOW<br>User Location: LHS |

| Quote ID: 51553 | Lettering / Bus Number |
|---|---|
| Lettering BLBS | Black Lettering<br>6"<br>CUSTOMER WILL CONFIRM LETTERING |
| Bus Numbers | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, |
| Locations/Color/Size | NONE / NONE / NONE inch letters<br>NONE / NONE / NONE inch letters<br>NONE / NONE / NONE inch letters<br>NONE / NONE / NONE inch letters |

| Quote ID: 51553 | Body Plan / Seat Plan Information |
|---|---|

# BUS SPECIFICATIONS

Body Plan
ID: 5002388




Seat Plan ID: 7667

Quote ID: 51553 Seat Plan Spacing Chart

CONSOLIDATED PRICE PROPOSAL SUMMARY

| | QTY | U/M | UNIT | TOTAL | BASE YEAR | OP1 | OP2 | OP3 | OP4 | OP5 |
|---|---|---|---|---|---|---|---|---|---|---|
| **0001 Start-Up** | | | | | | | | | | |
| ***Labor*** | | | | | | | | | | |
| Vacancy Announcement (Advertisement) | | | | | | | | | | |
| Job Fair | | | | | | | | | | |
| 1 Labor (see Labor Schedule) | | | | | | | | | | |
| Training & Certification | | | | | | | | | | |
| ***Subtotal Labor*** | | | | | | | | | | |
| ***Materials, Equipment, Supplies*** | | | | | | | | | | |
| Office Equipment (Desk, File Cabinets, Computers, etc.) | | | | | | | | | | |
| Communications Equipment | | | | | | | | | | |
| Bus Safety Equipment (triangles, fire extinguisher, etc.) | | | | | | | | | | |
| SOP, Desk Guides, Employee Manual copies | | | | | | | | | | |
| Vehicle Insurance (Liability) - Gov't furnished buses | | | | | | | | | | |
| ***Subtotal Materials, Equipment, Supplies*** | | | | | | REDACTED | | | | |
| ***Financing*** | | | | | | | | | | |
| Bus Loan down payment (10%) | | | | | | | | | | |
| Bus Loan commitment fee (0.50%) | | | | | | | | | | |
| Bus Loan bank fees, other | | | | | | | | | | |
| Interest on LC through Dec. 31, 2008 | | | | | | | | | | |
| ***Subtotal Financing*** | | | | | | | | | | |
| **Start-Up Cost** | | | | | | | | | | |
| 4 G&A | | | | | | | | | | |
| Profit | | | | | | | | | | |
| GRT | | | | 4.0% | 23,216.78 | - | - | - | - | - |
| **Total Start-Up** [redacted] | | | | | | | | | | |
| **0002 / X001 School Buses:** | | | | | | | | | | |
| 2 Bus (60 pax) | | | | | | | | | | |
| 2 Interest burden | | | | | | | | | | |
| Insurance, General Liability & Collision | | | | | | | | | | |
| Maintenance, scheduled "Service A" (see attachment) | | | | | | | | | | |
| Maintenance, scheduled "Service B1" (see attachment) | | | | | | REDACTED | | | | |
| Maintenance, scheduled "Service B2" (see attachment) | | | | | | | | | | |
| Maintenance, unscheduled | | | | | | | | | | |
| Maintenance, tow service | | | | | | | | | | |
| **School Buses Cost** | | | | | | | | | | |
| 4 G&A | | | | | | | | | | |
| Profit | | | | | | | | | | |
| GRT | | | | 4.0% | - | 49,402.01 | 50,841.60 | 50,625.03 | 53,181.92 | 27,619.73 |
| **Total School Buses** [redacted] | | | | | | | | | | |
| 3 ***Memorandum Disclosure on Demobilization*** | | | | | | | | | | |
| *Period end loan balance* | | | | | | | | | | |
| *60 days interest* | | | | | | | | | | |
| *Total Demobilization Cost* | | | | | | | REDACTED | | | |

EXHIBIT 4
Page 1 of 2

CONSOLIDATED PRICE PROPOSAL SUMMARY

| | QTY | U/M | UNIT | TOTAL | BASE YEAR | OP1 | OP2 | OP3 | OP4 | OP5 |
|---|---|---|---|---|---|---|---|---|---|---|
| **0003 / X002 Daily Commuting Services:** | | | | | | | | | | |
| 1 Labor (drivers) | | | | | | | | | | |
| 1 Labor (vehicle cleaner) | | | | | | | | | | |
| Communications Monthly Service (radio) | | | | | | REDACTED | | | | |
| Uniforms | | | | | | | | | | |
| **Daily Commuting Services Cost** | | | | | | | | | | |
| 4 G&A | | | | | | | | | | |
| Profit | | | | | | | | | | |
| GRT | | | | 4.0% | 14,465.76 | 30,704.89 | 30,709.08 | 30,713.27 | 30,717.46 | 17,569.68 |
| **Total Daily Commuting Services** | | | | | | | | | | |
| **0004 / X003 Student Transportation Office Support:** | | | | | | | | | | |
| 1 Labor | | | | | | | | | | |
| Communications Monthly Service (phone/radio) | | | | | | | | | | |
| Portable Toilets | | | | | | | | | | |
| Office Supplies | | | | | | | | | | |
| Bottled Water | | | | | | | | | | |
| Other miscellaneous supplies | | | | | | REDACTED | | | | |
| Uniforms | | | | | | | | | | |
| Vehicle for Site/QC Inspector | | | | | | | | | | |
| Fuel (Site/QC Inspector) | | | | | | | | | | |
| Vehicle Insurance (Site/QC Inspector) | | | | | | | | | | |
| **Student Transportation Office Support Cost** | | | | | | | | | | |
| 4 G&A | | | | | | | | | | |
| Profit | | | | | | | | | | |
| GRT | | | | 4.0% | 4,401.45 | 12,407.36 | 12,625.54 | 12,848.82 | 13,079.25 | 6,779.51 |
| **Total Student Transportation Office Support** | | | | | | | | | | |
| **0005 / X004 Special Events & Activities:** | | | | | | | | | | |
| 1 Labor (see Labor Schedule) | | | | | | | REDACTED | | | |
| **Total Special Events/Activities** | | | | | | | | | | |
| **TOTAL CLINS X001 thru X004** | | | | | | | | | | |
| **TOTAL ALL CLINS** | | | | | | | | | | |
| **GRAND TOTAL CLINS X001 thru X004** | | | | | | | | | | |
| **GRAND TOTAL ALL CLINS** | | | | | | | REDACTED | | | |

EXHIBIT 4
Page 2 of 2

With regards to future employment of MAFFS assets, the committee believes that the maximum federal response should be immediately utilized whenever necessary and appropriate. The committee further believes the MAFFS capability is an important resource and should be available during the early phases of all contingencies.

### Section 1043—Study on Rotorcraft Survivability

This section would require the Secretary of Defense and Chairman of the Joint Chiefs of Staff to conduct a study on Department of Defense rotorcraft survivability, and provide a report on the study to the congressional defense committees by August 1, 2009.

### Section 1044—Studies to Analyze Alternative Models for Acquisition and Funding of Inter-connected Cyberspace Systems

This section would require concurrent studies by an independent federally funded research and development center and the Joint Staff to analyze alternative models and recommend changes to the present service-based approach for acquisition and funding of inter-connected systems for network centric operations.

### Section 1045—Report on Non-strategic Nuclear Weapons

This section would require the Secretary of Defense, in consultation with the Secretary of State, the Secretary of Energy, and the Director of National Intelligence, to conduct a review of nonstrategic nuclear weapons world-wide, and submit a report to Congress, within 180 days after the date of enactment of this Act on the findings and recommendations of the review.

The report should include: an inventory of nonstrategic nuclear weapons and an assessment of the methods currently used to identify, track and monitor these weapons; an evaluation of these weapons as deterrents; an assessment of risks associated with these weapons; and recommendations for improving the security and consolidating, dismantling, and disposing of these weapons. The report should be submitted in unclassified form but may include a classified annex.

### Section 1046—Study on National Defense Implications of Section 1083

This section would require the Secretary of Defense to study the national defense implications of section 1083 of the National Defense Authorization Act for Fiscal Year 2008 (Public Law 110–181).

### Section 1047—Report on Methods Department of Defense Utilizes to Ensure Compliance with Guam Tax and Licensing Laws

This section would require the Secretary of Defense to submit a report to the congressional defense committees within 180 days after the date of enactment of this Act on the steps that the Department is taking to ensure that all contractors of the Department performing work on Guam comply with local tax and licensing requirements.

*that contribute to the accomplishment of a military mission of limited scope.*

***SEC. 1046. STUDY ON NATIONAL DEFENSE IMPLICATIONS OF SECTION 1083.***

*The Department of Defense shall study the national defense implications of section 1083 of the National Defense Authorization Act for Fiscal Year 2008 (Public Law 110–181; 122 Stat. 338).*

***SEC. 1047. REPORT ON METHODS DEPARTMENT OF DEFENSE UTILIZES TO ENSURE COMPLIANCE WITH GUAM TAX AND LICENSING LAWS.***

*Not later than 180 days after the date of the enactment of this Act, the Secretary of Defense, in consultation with the Secretary of the Navy and the Joint Guam Program Office, shall submit to the congressional defense committees a report on the steps that the Department is taking to ensure that all contractors of the Department performing work on Guam comply with local tax and licensing requirements. The report shall—*

*(1) include what language will be utilized in contract documents requiring compliance with local tax and licensing laws;*

*(2) identify what authorities the Department will use to compliance with such local laws; and*

*(3) also include the steps being taken by the Department to partner with the Government of Guam Department of Revenue and Taxation to ensure that there is transparency and a coordination of effort to ensure that the local government has visibility of contractors performing work on Guam.*

## *Subtitle F—Congressional Recognitions*

***SEC. 1051. SENSE OF CONGRESS HONORING THE HONORABLE DUNCAN HUNTER.***

*(a) FINDINGS.—Congress makes the following findings:*

*(1) Representative Duncan Hunter was elected to serve northern and eastern San Diego in 1980 and served in the House of Representatives until the end of the 110th Congress in 2009, representing the people of California's 52d Congressional district.*

*(2) Previous to his service in Congress, Representative Hunter served in the Army's 173rd Airborne and 75th Ranger Regiment from 1969 to 1971.*

*(3) Representative Hunter was awarded the Bronze Star, Air Medal, National Defense Service Medal, and Vietnam Service Medal for his heroic acts during the Vietnam Conflict.*

*(4) Representative Hunter served on the Committee on Armed Services of the House of Representa-*

## V -- Student Transportation Operation

**Solicitation Number: HE1260-08-R-8001**
Agency: Other Defense Agencies
Office: Department of Defense Education Activity
Location: DoDEA Pacific Procurement Office (DPPO)

---

**Notice Type:**
Award Notice

**Original Posted Date:**
January 31, 2008

**Posted Date:**
June 11, 2008

**Response Date:**
-

**Original Response Date:**
-

**Archiving Policy:**
Automatic, on specified date

**Original Archive Date:**
July 1, 2008

**Archive Date:**
July 1, 2008

**Original Set Aside:**
Total Small Business

**Set Aside:**
Total Small Business

**Classification Code:**
V -- Transportation, travel, & relocation services

**NAICS Code:**
485 -- Transit and Ground Passenger Transportation/485410 -- School and Employee Bus Transportation

---

**Contract Award Date:**
June 11, 2008

**Contract Award Number:**
HE1260-08-C-4000

**Contract Award Dollar Amount:**
Base Period $1,320,920.31

**Contract Line Item Number:**
0001-0004

**Contractor Awarded Name:**
Alutiiq Pacific, LLC

**Contractor Awarded Address:**
3909 Artic Blvd, Suite 400
Anchorage, Alaska 99503-5710
United States

Kloppenburg Protest
HE 1260-08-R-8001
Exhibit 6, p. 1 of 2

**Contracting Office Address:**
Other Defense Agencies, Department of Defense Education Activity, DoDEA Pacific Procurement Office (DPPO), Unit 35007, APO, AP, 96376-5007, UNITED STATES

**Place of Performance:**
GUAM 96538

**Primary Point of Contact.:**
Curt Mutobe,
Contract Specialist
dppd@pac.dodea.edu

---

ALL FILES

Solicitation 1
Feb 19, 2008
4 Attachment2(CBAWD
4 HE1260-08-R-8001.p

Amendment 1
Mar 18, 2008
Amendment0001.pdf
RevisedSchedule.pdf

---

**Opportunity History**

- Original Synopsis
  *Presolicitation*
  Jan 31, 2008
  7:00 pm
- Changed
  Feb 19, 2008
  12:00 am
  *Solicitation*
- Changed
  Mar 18, 2008
  12:00 am
- **Award**
  Jun 11, 2008
  12:40 am

Kloppenburg Protest
HE 1260-08-R-8001
Exhibit 6, p. 2 of 2



EXHIBIT 6
Page 2 of 2

# Section II
# Past Performance

Response to Solicitation
# HE1260-08-R-8001
April 07, 2008

Submitted By:

**Kloppenburg Enterprises, Inc.**
P.O. Box 6098
Tamuning, Guam 96931

**DUNS # 855026878**

**MWR Single Sailor Transportation System**

| | |
|---|---|
| *Points Of Contact:* | Ed Echols<br>Email: EcholsE@guam.navy.mi<br>Tel: 671-564-1851/52 Ext. 107<br>Mobile: 671-687-0220 |
| *Contract No.:* | N62766-02-M-9900 |
| *Period of Performance:* | March 1, 2002 to September 30, 2005 |
| *Contract Value:* | $3,368,594 |
| *Contract No.:* | N40192-05-D-9902 |
| *Period Of Performance:* | October 1, 2005 to September 30, 2010 |
| *Contract Value:* | $4,092,173.61 |
| **Payment History:** | **Current / Net 45 days** |

*Description of Services:*

Contract is to provide a Single Sailor Transportation System for authorized sailors and their dependents. KEI manages licensed, trained, qualified and certified drivers to operate twelve (12) government-furnished 25-passenger mini-buses; operating buses on a specified schedule; maintaining bus interiors and exteriors at a quality equal to that of a commercial rental car fleet to include engine and any other maintenance as specified in the manufacturer's service manual; providing radio-contact dispatch services any time that the buses are in service; performing under-warranty work to include any remedial or preventive maintenance as required to maintain warranty coverage; performing any required maintenance or repair not covered by warranty including all major and minor repairs and maintenance to ensure that all buses are operational for use; providing facilities to accommodate buses for operation, maintenance and repair; maintenance, cleaning, repair and monitoring of all bus stops; and, the provision of trash receptacles for all bus stops.

## Guam Public Transit System

| | |
|---|---|
| *Point Of Contact:* | Joseph C. Manibusan |
| | Email: jmanibus@mail.gov.gu |
| | Tel: 671-475-1101 / 1250 |
| *Type of Contract:* | Month to Month Emergency Procurements |
| *Period of Performance:* | January 1, 2004 to Present |
| *Contract Values:* | January to December 2004 = $1,073,533 |
| | January to December 2005 = $1,444,536 |
| | January to December 2006 = $2,122,870 |
| | January to November 2007 = $1,987,711 |
| | December to February 2008 = $986,843 |
| **Payment History:** | **Current / Net 45-60 days** |

*Description of Services:*

Contract is to provide fifteen (15) ADA compliant vehicles for the operations of the Guam Public Transit Service. This service currently averages approximately 25,000 riders per month in a combination of a combined fixed route system, demand response based system, and Para transit system. There are four (4) fixed routes and six (6) demand response shuttles that feed into a fixed route system. The Para transit system is assigned five (5) vehicles for its operation. Public transit services are provided between the hours of 5:30 am-8:30 pm, Monday thru Saturday with a reduced weekend schedule from 7:30 am-6:30 pm. The overall mission of KEI is to provide safe, affordable, accessible, and reliable public transportation services.

**DODEA Special Needs Transportation**

| | |
|---|---|
| *Point Of Contact:* | Mark Kelley |
| | Email: Mark.Kelly@pac.dodea.edu |
| | Tel: 671-344-9581 |
| | Pager: 671-687-6751 |
| *Contract No.:* | HE1260-05-P-0525 |
| *Period Of Performance:* | October 1, 2005 to December 31, 2005 |
| *Contract Value:* | $10,139 |
| *Contract No.:* | HE1260-06-P-6000 |
| *Period of Performance:* | January 1, 2006 to September 30, 2006 |
| *Contract Value:* | $31,976 |
| *Contract No.:* | HE1260-06-P-8010 |
| *Period Of Performance:* | October 1, 2006 to September 30, 2007 |
| *Contract Value:* | $52,941 |
| *Contract No.:* | HE1260-07-P-2013 |
| *Period Of Performance:* | October 1, 2007 to September 30, 2008 |
| *Contract Value:* | $52,941 |
| *New Point of Contact:* | Georgette C. Hendricksen |
| | Email: georgette.hendricksen@pac.dodea.edu |
| **Payment History:** | **Current / Net 45 days** |

*Description of Services:*

Contract is to provide a Special Needs capable vehicle that has a wheelchair lift. We provide one (1) vehicle with driver to provide transportation for DDESS Guam School's special needs students. The student and a designated assistant are transported to and from school as coordinated and directed by the Student Transportation Office.

Contract expiring September, 2008 and RFP will be issued shortly for the upcoming year. We will be participating in the bidding process.

**DODEA Crossing Guard Services**

| | |
|---|---|
| *Point Of Contact:* | Frank Leon Guerrero |
| | Email: Frank.LeonGuerrero@pac.dodea.edu |
| | Tel: 671-344-9582 |
| *Contract No.:* | HE1260-06-P-8011 |
| *Period of Performance:* | October 1, 2006 to September 30, 2008 |
| *Contract Value:* | $26,487.75 |
| *New Point of Contact:* | Florentina Knaeble |
| | Email: Florentina.knaeble@pac.dodea.edu |
| **Payment History:** | **Current / Net 45 days** |

*Description of Services:*

Contract is to provide McCool Elementary Middle School with qualified personnel serving as Crossing Guards in order to ensure parents and students cross the street safely at different locations and times. KEI provides up to 3 personnel to direct traffic at the school building entrance and exit locations.

**DODEA School Bus Maintenance**

| | |
|---|---|
| *Point Of Contact:* | Mark Kelley |
| | Email: Mark.Kelly@pac.dodea.edu |
| | Tel: 671-344-9581 |
| | Pager: 671-687-6751 |
| *Contract No.:* | MDA410-03-C-0083 |
| *Period Of Performance:* | August 5, 2003 to February 28, 2007 |
| *Contract Value:* | $501,377 |
| *Contract No.:* | HE1260-03-D-7001 |
| *Period of Performance:* | March 1, 2007 to September 30, 2008 |
| *Contract Value:* | $484,410.35 |
| *New Point of Contact:* | Georgette C. Hendricksen |
| | Email: georgette.hendricksen@pac.dodea.edu |

*Description of Services:*

KEI provides all personnel, equipment, tools, supplies, parts, materials, labor, supervision and all other items and services necessary to perform School Bus Maintenance and Repairs Services for 35 Class "C" Bluebird, Yellow School Buses which are equipped with Trans-Air Conditioning Systems and three (3) Buses are equipped with Antilock Brake Systems (ABS) for District Superintendent Office, Guam DDDESS Schools.

**Duty Free Shoppers Tumon Galleria Shuttle**

| | |
|---|---|
| *Point Of Contact:* | Tak Takano |
| | Email: ttakano@ite.net |
| | Tel: 671-727-8251 |
| *Period Of Performance:* | January 1, 1998 to December 31, 1999 |
| *Contract Value:* | $1,084.050.00 |
| *Period of Performance:* | January 1, 2000 to December 31, 2002 |
| *Contract Value:* | $1,986,075.00 |
| *Period of Performance:* | January 1, 2003 to December 31, 2004 |
| *Contract Value:* | $1,156,050.00 |
| *Period of Performance:* | January 1, 2005 to March 31, 2006 |
| *Contract Value:* | $758,655.00 |
| *Period of Performance:* | April 1, 2006 to March31, 2009 |
| *Contract Value:* | $1,638,694.80 |
| **Payment History:** | **Current / 30 days advance** |

*Description of Services:*

Contract is to provide daily shuttle service from all major hotels located in the Tumon district of Guam to Duty Free Shoppers (DFS), free of charge to all riders. This service operates uninterrupted on twenty (20) minute rotations as directed by DFS, based on the store hours of operation. Schedules are adjusted from time to time, to reflect seasonal changes to the store hours of operations. KEI owns and operates three (3) 2003 ElDorado 43 passenger buses and supplements the system as required with equipment equal to or better quality than units assigned specific to this contract. Newest contract stipulates any extensions beyond agreed term will require operator (KEI) to purchase three (3) new units for every three (3) year extensions agreed to by both parties.

## GS21 Andersen Air Force Base Shuttle

| | |
|---|---|
| *Point Of Contact:* | Clifford Miner<br>Email: clifford.miner@andersen.af.mil<br>Tel: 671-366-3112 |
| *Purchase Order No.:* | B07-000007 |
| *Period Of Performance:* | July 2, 2007 to September 28, 2007 |
| *Contract Value:* | $47,673.00 |
| *Purchase Order No.:* | B07-000081 |
| *Period of Performance:* | October 7, 2007 to September 30, 2008 |
| *Contract Value:* | $137,905.00 |
| **Payment History:** | **Current / Net 30 days** |

*Description of Services:*

Contract is to provide all management, supplies, tools, equipment, vehicles and labor necessary to ensure that base shuttle services are performed at Andersen Air Force Base (AAFB). Our primary customer for this shuttle service is active duty military and DoD civilian personnel. Secondary customers are civilian personnel who are granted access to enter AAFB. Contract requires one (1) twenty-five (25) passenger bus to make frequent stops at various locations on AAFB. Hours of operation are 0600-1800 on all non-holiday weekdays.

**MWR Single Sailor Transportation System**

| | |
|---|---|
| *Points Of Contact:* | Len Stohr<br>Email: n144@guam.navy.mil<br>Tel: 671-339-6632<br>Mobile: 671-688-4039 |
| *Contract No.:* | NAFGUA-08-A-0076 |
| *Period of Performance:* | September 21, 2007 to September 30, 2012 |
| *Contract Value:* | No single call to exceed $ 5,000 per call or $ 10,000 per month |
| **Payment History:** | **Current / Net 45 days** |

*Description of Services:*

To replace the flooring in twelve (12) Morale Welfare and Recreation (MWR), Naval Station Guam buses on a requested basis. Contract is to also provide bus transportation services for MWR and DOD personal on an on-call as needed basis. Bus services include but not limited to on base transit, downtown transit, special event shuttles, sightseeing tours and airport transfers.

**Additional relevant Past Performance history and contract information is available upon request.**